Exhibit A

Cap 111 Enterprises LLC v. Manhattan Beer Distributors, LLC et al
7:22-cv-01408-CS-AEK
Wittels McInturff Palikovic Time Records

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 12/4/2021 | SLW | 0.7 | Conferring with Connie Petrovich, owner of Armonk House restaurant (Cap 111 LLC) regarding inter alia ███████████ |
| 12/6/2021 | JLH | 0.2 | Calls w SLW and EDR re sending retainer to new CL |
| 12/6/2021 | SLW | 0.9 | Further communications with Connie P regarding ██████████ ████████████, and initial review Cap 111 documents |
| 12/7/2021 | EDR | 0.3 | Finalize and send retainer letter to client |
| 12/7/2021 | EDR | 0.4 | Call with client regarding ████████████ |
| 12/7/2021 | SLW | 1.9 | Researching Manhattan Beer business and New York state liquor and beverage regulations and law |
| 12/11/2021 | SLW | 0.6 | Upon receipt, analysis of M Beer invoices to Armonk House |
| 12/11/2021 | SLW | 1.5 | Further researching NY state beverage deposit law and regulations |
| 12/20/2021 | SLW | 0.3 | Conferring with Connie P re ████████████ |
| 1/8/2022 | SLW | 4.7 | Travel to ███████████ |
| 1/26/2022 | SLW | 0.3 | Status call with Connie P re case |
| 2/6/2022 | SLW | 0.4 | Further communication with Connie P re review ███████ ████████████ |
| 2/7/2022 | SLW | 0.1 | Conferring with EDR and JBM re strategy |
| 2/8/2022 | EDR | 1.3 | Research ████████████ |
| 2/8/2022 | SLW | 1.6 | Conducting legal research into GBL tolling issues, and communicating with team re issues |
| 2/9/2022 | EDR | 1.9 | Research negligent misrepresentation cause of action for complaint |
| 2/9/2022 | EDR | 2.4 | Research fraudulent concealment cause of action for complaint |
| 2/9/2022 | EDR | 1.1 | Research NY GBL 349 cause of action for complaint |
| 2/9/2022 | EDR | 0.8 | Research unjust enrichment cause of action for complaint |
| 2/9/2022 | EDR | 2.3 | Research common law fraud cause of action for complaint |
| 2/9/2022 | EDR | 1.2 | Draft introduction to Complaint |
| 2/9/2022 | SLW | 0.6 | Further review of Cap 111 invoices, and communication with EDR and JBM re deposits, and review initial draft of Complaint |
| 2/9/2022 | SLW | 1.2 | Further legal research on ████████████ |
| 2/10/2022 | EDR | 0.5 | Conference with S. Wittels regarding complaint |
| 2/10/2022 | EDR | 1.3 | Legal research regarding claims to add to complaint |
| 2/10/2022 | SLW | 0.9 | Conferring further with Connie P re ████████████ ████████████, and communicating updated information to team; conferring with ████████████ |
| 2/11/2022 | SLW | 1.9 | Legal research re ████████████ |

| Date | Atty | Time | Description |
|---|---|---|---|
| | | | |
| 2/13/2022 | SLW | 0.7 | Researching |
| 2/14/2022 | EDR | 2.3 | Further research of potential causes of action |
| 2/14/2022 | SLW | 0.7 | Meeting with Connie P and review additional Cap 111/M Beer documents |
| 2/14/2022 | SLW | 0.9 | Review legal analysis by team, and conducting additional research into outstanding pleading issues |
| 2/15/2022 | EDR | 1.8 | Follow up research of potential causes of action |
| 2/15/2022 | SLW | 0.4 | Conferring with EDR regarding ongoing pleading issues, and continued review and edit of draft complaint |
| 2/15/2022 | SLW | 1.5 | Upon receipt of |
| 2/16/2022 | SLW | 2.2 | Drafting complaint Including background, allegations, and selection of invoices for incorporation by reference into complaint |
| 2/17/2022 | EDR | 1.6 | Draft causes of action section of complaint |
| 2/17/2022 | EDR | 1.1 | Draft named plaintiff allegations for complaint |
| 2/17/2022 | EDR | 2.4 | Evaluate and address SLW comments in complaint |
| 2/17/2022 | EDR | 0.4 | Draft civil cover sheet for complaint |
| 2/17/2022 | EDR | 0.7 | Prepare exhibits to complaint |
| 2/17/2022 | SLW | 0.7 | Researching media for potential press release |
| 2/17/2022 | SLW | 1.5 | Finalizing edits to draft complaint and |
| 2/18/2022 | EDR | 0.6 | Draft and file request for service of summons |
| 2/18/2022 | EDR | 3.3 | Revise and finalize complaint for filing |
| 2/18/2022 | EDR | 0.5 | File complaint and supporting documents |
| 2/18/2022 | SLW | 1.3 | Drafting and circulating press release re case and further researching appropriate media for distribution |
| 2/18/2022 | SLW | 2.1 | Assisting in final review and edit of Summons, Civil Cover Sheet and Complaint for filing in SDNY |
| 2/18/2022 | TP | 0.8 | Reviewing sample invoices and internal correspondence re same |
| 2/18/2022 | TP | 1.1 | Reviewing complaint. |
| 2/19/2022 | SLW | 0.7 | Finalizing press release for circulation to media, and conferring with client Connie P re status |
| 2/22/2022 | EDR | 1.3 | Draft press release |
| 2/22/2022 | JLH | 0.2 | Call w JBM re serving complaint; related internet research |
| 2/22/2022 | JLH | 0.2 | Calls w potential process servers |
| 2/22/2022 | JLH | 0.2 | Call w SJR re paying process server; paying process server |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 2/22/2022 | JLH | 0.5 | Preparing packets for service; drafting and sending related email to process server |
| 2/22/2022 | SLW | 0.1 | Conferring with attorney Howard Foster |
| 2/22/2022 | SLW | 2.1 | Upon receipt of ECF filings with designation of Judge Cathy Seibel and individual rules, review of rules |
| 2/23/2022 | EDR | 1.2 | Research applicability of RICO |
| 2/23/2022 | JLH | 0.2 | Calls w process server and JBM re affidavits of service |
| 2/23/2022 | SLW | 0.3 | Review filed media articles re case and communicating with EDR re strategy for WMP website; review ECF filing of service accepted by Defendant |
| 2/24/2022 | EDR | 0.6 | Call regarding ███████████████████ |
| 2/24/2022 | JLH | 0.7 | Filing summons, related emails w JBM and Process Server |
| 2/24/2022 | SLW | 0.1 | Review communication ██████████████████ |
| 2/24/2022 | SLW | 0.6 | Conferring with ████████████████████ |
| 2/25/2022 | EDR | 2.6 | Research applicability of RICO |
| 2/27/2022 | SLW | 0.3 | Communicating with Connie P re ████████████ |
| 3/2/2022 | SLW | 1.3 | Further communication with ████████████████ |
| 3/4/2022 | EDR | 2.5 | Due diligence on possible RICO claim |
| 3/4/2022 | SLW | 0.1 | Communicating with team regarding potential amendment to complaint |
| 3/4/2022 | SLW | 0.4 | Further meeting with ████████████████████ |
| 3/8/2022 | EDR | 0.5 | Draft blurb for beverage industry magazine |
| 3/9/2022 | SLW | 0.1 | Communicate with ████ |
| 3/9/2022 | SLW | 0.3 | ██████████████████████████ |
| 3/9/2022 | SLW | 0.3 | Conferring with ████████████████████ |
| 3/9/2022 | SLW | 1.3 | Upon receipt of communication from new defense counsel Peter Ripin, conferring with counsel, review of Defendants' proposed letter for extension to J. Seibel to respond to complaint, revising letter and communicating with defense counsel, and review of court ECF order granting extension |
| 3/12/2022 | SLW | 0.1 | Communicating ████████████████ |
| 3/12/2022 | SLW | 0.4 | ███████████████████ review thereof |
| 3/13/2022 | SLW | 0.1 | Communicating with ████████████████ |
| 3/14/2022 | SLW | 0.1 | Communicating with ████████████████ |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 3/14/2022 | SLW | 1.3 | █████████████████████████████████████████████ |
| 3/15/2022 | EDR | 0.6 | Research █████████████████ |
| 3/15/2022 | EDR | 1.1 | Calls with potential clients |
| 3/15/2022 | SLW | 0.1 | Review of corporate disclosure, statement by MB, as well as notice of appearance of new defense counsel |
| 3/15/2022 | SLW | 1.3 | Researching background on ████████████████████████████ |
| 3/15/2022 | SLW | 1 | Conferring with witness and potential class ████████████ |
| 3/16/2022 | SLW | 1.6 | Meeting ██████████████████████████████ |
| 3/17/2022 | SLW | 0.4 | Upon receipt from of additional invoices with hidden deposit charge from ███████████████████ |
| 3/18/2022 | SLW | 0.1 | Conferring with named plaintiff Connie P re ████████████ |
| 4/1/2022 | SLW | 0.3 | Conferring with Joe Bueti and Todd Albright, owners of Village Social |
| 4/3/2022 | SLW | 0.3 | Communicating with potential class member ████████████ |
| 4/4/2022 | EDR | 0.4 | Draft retainer agreement |
| 4/9/2022 | SLW | 0.1 | Consider potential expert proposal from ██████████ |
| 4/18/2022 | EDR | 0.2 | Analyze Judge's rules regarding response to pre motion letter |
| 4/18/2022 | EDR | 0.4 | Circulate analysis of RICO claims |
| 4/18/2022 | EDR | 0.8 | Conference with S. Wittels, T. Palikovic regarding motion to dismiss |
| 4/18/2022 | SLW | 0.1 | Review of Court's memo endorsement granting Defendant's request for premotion conference, and setting date for parties' briefing |
| 4/18/2022 | SLW | 1.2 | Conferring with Howard Foster regarding potential RICO action, and review summary RICO case results, considering viability of RICO claim |
| 4/18/2022 | SLW | 2.2 | Upon receipt of pre-motion letter from defense counsel Peter Ripkin to Judge Seibel requesting pre-motion conference to dismiss case under Rule 12b1 and 12b6, requesting the court decline jurisdiction under CAFA and dismiss all claims, including GBL 349, negligent misrepresentation, and unjust enrichment, review and analysis thereof |
| 4/18/2022 | TP | 0.4 | Reviewing Complaint in connection with defendants' dismissal arguments |
| 4/18/2022 | TP | 0.8 | Conference with SLW and EDR regarding motion to dismiss |
| 4/18/2022 | TP | 0.8 | Continued research regarding applicability of civil RICO |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 4/18/2022 | TP | 1.2 | Reviewing Defendants' letter regarding motion to dismiss and caselaw cited therein |
| 4/18/2022 | TP | 1.4 | Reviewing EDR RICO research and conducting follow up research regarding applicability of RICO |
| 4/19/2022 | SLW | 2.1 | Researching authorities in Manhattan Beer's pre-motion letter, including company arguments that .10 cent charge was result of arm's length bargaining with company's clients |
| 4/21/2022 | SLW | 1.5 | Researching ▮▮▮▮▮▮▮ |
| 4/21/2022 | TP | 1.4 | Reviewing ▮▮▮▮ |
| 4/22/2022 | EDR | 0.3 | Research civil RICO |
| 4/22/2022 | SLW | 2.2 | Conferring with ▮▮▮▮ |
| 4/25/2022 | EDR | 0.3 | Conference B. McInturff regarding opposition to motion to dismiss |
| 4/25/2022 | SLW | 2.6 | Conducting further research into ▮▮▮▮ |
| 4/26/2022 | EDR | 0.6 | Review and analyze Judge Seibel cases involving RICO claims |
| 4/26/2022 | EDR | 1.1 | Research federal question jurisdiction for RICO claims |
| 4/26/2022 | EDR | 3.2 | Research exceptions to CAFA jurisdiction |
| 4/27/2022 | EDR | 0.7 | Conference with B. McInturff, S. Wittels, T. Palikovic regarding amending complaint |
| 4/27/2022 | SLW | 0.1 | Conferring with named plaintiff Connie Petrovich re ▮▮▮▮ |
| 4/27/2022 | TP | 0.2 | Research bottle bill in connection with same |
| 4/27/2022 | TP | 0.7 | Conference with EDR, SLW, and JBM regarding strategy for amending complaint |
| 4/28/2022 | EDR | 0.2 | Call with defense counsel regarding plan to amend complaint |
| 4/28/2022 | EDR | 0.2 | Conference with S. Wittels regarding amended complaint |
| 4/28/2022 | SLW | 0.6 | Prepare for and call defense counsel Peter Ripkin to discuss plaintiffs' proposal that defendant agree to postpone the May 18 pre-motion conference as plaintiff intends to amend complaint |
| 4/29/2022 | EDR | 0.3 | Call with client |
| 5/2/2022 | EDR | 0.2 | Call with opposing counsel regarding motion to dismiss |
| 5/2/2022 | EDR | 0.5 | Calls with clients regarding status of case, documents to collect |
| 5/2/2022 | EDR | 0.6 | Research federal question jurisdiction |
| 5/2/2022 | EDR | 0.9 | Research Bottle Bill and Alcoholic Beverage Control law |
| 5/2/2022 | EDR | 1.3 | Conference with S. Wittels regarding amended complaint |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 5/2/2022 | SLW | 0.4 | Receipt of communication from Joe Bueti Village Social owner ████████ |
| 5/2/2022 | SLW | 0.7 | Draft email to defense counsel concerning Plaintiffs' proposal that defendant agree to jointly request that Judge Seibel postpone May 18 pre-motion conference in light of plaintiff's proposed amended complaint, and review defense counsel Ripkin's request for conference call |
| 5/3/2022 | EDR | 0.4 | Review documents provided by clients |
| 5/3/2022 | EDR | 0.5 | Calls with clients regarding case update, documents to collect |
| 5/3/2022 | EDR | 1.1 | Draft letter motion requesting to cancel pre-motion conference |
| 5/3/2022 | SLW | 0.7 | Review and edit of draft letter to Court together with incorporating changes from defense counsel regarding application to postpone upcoming May conference in light of plaintiff's amending complaint |
| 5/3/2022 | SLW | 0.9 | Upon receipt from ████████████████████ review thereof |
| 5/4/2022 | EDR | 0.3 | Draft email to chambers attaching courtesy copy of letter motion |
| 5/4/2022 | EDR | 0.4 | Call with client regarding status update, documents to collect |
| 5/4/2022 | EDR | 0.7 | Revise, finalize and file letter motion to cancel pre-motion conference |
| 5/4/2022 | SLW | 0.1 | Review Judge Seibel's Order Dkt 18 granting plaintiff's application to file amended complaint by May 31, 2022 and postpone pre-motion conference |
| 5/4/2022 | SLW | 1.9 | Conferring with ████████████████████ |
| 5/5/2022 | EDR | 0.3 | Calls with H. Foster re: consulting on RICO claim |
| 5/6/2022 | EDR | 1.3 | Revise introduction and parties sections of amended complaint |
| 5/6/2022 | EDR | 2.7 | Draft racketeering enterprise section of amended complaint |
| 5/6/2022 | SLW | 0.9 | Further research into ████████████████ |
| 5/9/2022 | EDR | 6.8 | Draft racketeering enterprise section of amended complaint |
| 5/10/2022 | EDR | 0.3 | Email consultant regarding RICO claims |
| 5/10/2022 | SLW | 0.7 | Upon receipt from ████████████████, review thereof |
| 5/11/2022 | HF | 1.4 | Revisions to Complaint |
| 5/11/2022 | SLW | 0.4 | Review and consideration of proposed amended RICO count |
| 5/13/2022 | EDR | 0.2 | Conference with consultant regarding RICO claim |
| 5/13/2022 | EDR | 0.4 | Conference with S. Wittels regarding RICO claim |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 5/13/2022 | EDR | 0.5 | Review and analyze comments from consultant regarding RICO claim |
| 5/17/2022 | EDR | 0.2 | Call with client |
| 5/17/2022 | EDR | 4.5 | Draft Rule 9(b) allegations for amended complaint |
| 5/17/2022 | SLW | 2.4 | Draft additional causes of action (RICO, Bottle Bill, public nuisance, breach of contract and covenant of good faith and fair dealing) for amended complaint |
| 5/17/2022 | SLW | 0.3 | Confer with ████████ ████████████████████████████████████ |
| 5/18/2022 | EDR | 3.3 | Draft Amended Class Action Complaint |
| 5/19/2022 | EDR | 1.4 | Revise introduction and parties sections of amended complaint |
| 5/19/2022 | EDR | 4.1 | Research RICO complaints at motion to dismiss stage |
| 5/19/2022 | EDR | 2.1 | Revise racketeering enterprise section of amended complaint |
| 5/19/2022 | HF | 1.2 | Reading RICO complaint and call with Ethan Roman about it. |
| 5/19/2022 | SLW | 0.1 | Upon receipt of communication from ████████████████████ , review thereof |
| 5/20/2022 | EDR | 1.7 | Revise racketeering enterprise section of amended complaint |
| 5/20/2022 | EDR | 3.6 | Revise Rule 9(b) allegations for amended complaint |
| 5/23/2022 | EDR | 3.1 | Revise causes of action for amended complaint |
| 5/23/2022 | EDR | 1.7 | Review and revise amended complaint |
| 5/23/2022 | SLW | 2.1 | Review and edit of proposed amended complaint Including additional named plaintiffs, as well as new RICO claim |
| 5/24/2022 | EDR | 0.5 | Analyze edits to Amended Complaint |
| 5/24/2022 | EDR | 1.2 | Conference with S. Wittels regarding Amended Complaint |
| 5/24/2022 | SLW | 0.3 | Conferring with IT expert Boris Shapiro and EDR ███████████████ ████████████████████ |
| 5/24/2022 | SLW | 4.2 | Continued review and edit of proposed amended complaint Including additional named plaintiffs, as well as new RICO claim |
| 5/25/2022 | EDR | 1.5 | Revise Amended Complaint for sending to clients |
| 5/25/2022 | EDR | 3.3 | Revise Amended Complaint |
| 5/25/2022 | SLW | 0.4 | Drafting and sending email to both Village Social Group and Livanos Group ████████████████████████████████████ |
| 5/27/2022 | EDR | 0.3 | Conference with S. Wittels regarding Amended Complaint |
| 5/27/2022 | EDR | 0.6 | Revise Amended Complaint |
| 5/28/2022 | SLW | 0.3 | Review communications from both Joe B and Natalie S regarding ████████████ |
| 5/28/2022 | SLW | 0.4 | Review multiple communications from IT expert Shaz B and Boris S regarding location of servers |
| 5/30/2022 | TP | 1.7 | Reviewing revisions to amended complaint |
| 5/31/2022 | EDR | 0.3 | Draft and file request for service of summons |
| 5/31/2022 | EDR | 0.5 | Calls with clients regarding ████████████ |
| 5/31/2022 | EDR | 3.9 | Revise, finalize and file amended complaint |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 5/31/2022 | SLW | 2.2 | Conferring with both ███████████████████████████████████████████████████████████████████████ |
| 6/1/2022 | SLW | 0.3 | Review ECF filing of additional summonses issued to new individual defendants, and review communications from clients re filing amended complaint |
| 6/2/2022 | EDR | 0.5 | Draft letter to Court regarding courtesy copies of Amended Complaint |
| 6/2/2022 | EDR | 0.6 | Draft and serve waiver of service of summons for Defendant McCarthy |
| 6/2/2022 | EDR | 0.6 | Prepare courtesy copies |
| 6/6/2022 | EDR | 0.2 | Correspondence with clients regarding ████████ |
| 6/6/2022 | EDR | 0.2 | Correspondence with defense counsel regarding time to respond to First Amended Complaint |
| 6/6/2022 | EDR | 1.1 | Prepare and send courtesy copies of First Amended Complaint to Court |
| 6/6/2022 | SLW | 0.3 | Review and analysis of ████████████████████████ |
| 6/6/2022 | SLW | 1.2 | Upon receipt of communication stating all Defendants would accept service if Plaintiffs granted Defendants until September 30 to answer or move, responding to Peter R stating extension was too extensive and requesting meet and confer on compromise proposal |
| 6/10/2022 | EDR | 0.2 | Draft waiver of service of summons for Defendant McCarthy |
| 6/10/2022 | EDR | 0.3 | Draft email to defense counsel regarding deadline to respond to First Amended Complaint |
| 6/10/2022 | SLW | 0.4 | Consider request by defense counsel Peter Ripkin concerning Defendants' timing and response to first amended complaint on behalf of individual defendants, and review and edit of proposed draft email response |
| 6/13/2022 | EDR | 0.3 | Correspondence with defense counsel regarding time to respond to First Amended Complaint |
| 6/14/2022 | EDR | 0.2 | Revise letter to Court regarding time to respond to First Amended Complaint |
| 6/14/2022 | SLW | 0.2 | Review defendants' draft letter to court regarding extension and defendants' agreement to accept service for additional defendants Bergson and McCarthy |
| 6/15/2022 | EDR | 0.2 | Correspondence with defense counsel regarding time to respond to First Amended Complaint |
| 6/15/2022 | EDR | 0.3 | File McCarthy waiver of service form |
| 6/15/2022 | EDR | 0.5 | Revise letter to Court regarding time to respond to First Amended Complaint |
| 6/15/2022 | SLW | 0.2 | Review ECF order granting defendants letter motion for time to answer first amended complaint until 9-1-22 |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 7/11/2022 | SLW | 0.9 | |
| 7/12/2022 | EDR | 0.6 | Draft litigation hold |
| 7/18/2022 | SLW | 0.4 | Editing draft litigation hold letter to clients and circulating for further comment |
| 7/21/2022 | EDR | 0.2 | Call with client regarding |
| 7/21/2022 | EDR | 0.2 | Call with S. Wittels regarding |
| 7/21/2022 | JBM | 0.2 | Attention to correspondence from D. Hutchinson re settlement data |
| 7/26/2022 | SLW | 0.7 | Drafted and circulated email update to all clients, including Natalie S, Joe B, Todd, and Brandon H at Village Social regarding |
| 8/11/2022 | EDR | 0.5 | Call with client regarding |
| 8/19/2022 | EDR | 0.3 | Conference with S. Wittels regarding document preservation |
| 8/19/2022 | EDR | 0.7 | Draft email to client |
| 8/19/2022 | SLW | 0.3 | Conferring with EDR regarding |
| 8/22/2022 | EDR | 0.2 | Conference with S. Wittels regarding |
| 8/22/2022 | EDR | 0.2 | Draft email to client regarding |
| 8/22/2022 | EDR | 0.3 | Call with client regarding |
| 8/22/2022 | SLW | 0.3 | Review                                    and conferring with EDR |
| 8/24/2022 | EDR | 0.4 | Finalize and send |
| 8/25/2022 | SLW | 0.2 | Review of email communication from |
| 8/26/2022 | EDR | 0.5 | Draft email to Livanos Group regarding |
| 8/29/2022 | SLW | 0.4 | Sending email communication to |
| 9/1/2022 | SLW | 0.2 | Responding to |
| 9/1/2022 | TP | 0.2 | Attention to Defendants' pre motion letter to dismiss |
| 9/2/2022 | EDR | 0.4 | Review and analyze Defendants' pre-motion letter |
| 9/5/2022 | SLW | 1.8 | Upon receipt of defendants' pre-motion letter asserting inter alia Plaintiffs failed to plead separate enterprise between individuals and company, review thereof and defendants' cited cases including Cedric Kushner promotions |
| 9/6/2022 | EDR | 0.2 | Draft email to client regarding |
| 9/6/2022 | EDR | 0.3 | Conference with S. Wittels regarding pre-motion letter to dismiss amended complaint |
| 9/6/2022 | EDR | 0.4 | Finalize document preservation letter |
| 9/6/2022 | EDR | 0.8 | Draft and send email to consultant regarding RICO claim |
| 9/6/2022 | SLW | 0.2 | Review and approve |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 9/6/2022 | SLW | 0.1 | Review defense letter to Judge Seibel requesting adjournment of pre-motion conference |
| 9/7/2022 | EDR | 0.3 | Correspondence with client regarding ██████████ |
| 9/7/2022 | EDR | 0.6 | Correspondence with RICO consultant regarding pre-motion letter |
| 9/8/2022 | EDR | 0.5 | Calls with █████████████ |
| 9/8/2022 | EDR | 0.9 | Research for opposition to pre-motion letter to dismiss |
| 9/8/2022 | SLW | 1.6 | Continued review of RICO enterprise allegations in first amended complaint, and communications with Howard Foster regarding issue, together with further research on ████████████ ███████████████████████████████████ |
| 9/9/2022 | EDR | 0.2 | Research for opposition to pre-motion letter to dismiss |
| 9/9/2022 | SLW | 0.1 | Review Court's order docket 28 adjourning pre-motion conference on motion to dismiss until 10-6-22 |
| 9/13/2022 | EDR | 1.8 | Research for opposition to Defendants' pre-motion letter to dismiss |
| 9/14/2022 | EDR | 2.1 | Research for opposition to Defendants' pre-motion letter to dismiss |
| 9/16/2022 | EDR | 0.3 | Draft email to defense counsel regarding Rule 26(f) conference |
| 9/16/2022 | EDR | 1 | Research for opposition to Defendants' pre-motion letter to dismiss |
| 9/20/2022 | EDR | 0.4 | Research judge's rules |
| 9/20/2022 | SLW | 1.2 | Continued updated research on pleading elements required for RICO enterprise allegations. |
| 9/22/2022 | EDR | 5.7 | Research RICO for opposition to defendants' pre-motion letter to dismiss |
| 9/23/2022 | EDR | 3.9 | Draft RICO section of opposition to defendants' pre-motion letter to dismiss |
| 9/23/2022 | EDR | 1.1 | Draft introduction of opposition to defendants' pre-motion letter to dismiss |
| 9/26/2022 | EDR | 1.3 | Research GBL 349 for opposition to defendants' pre-motion letter to dismiss |
| 9/26/2022 | EDR | 2.1 | Draft GBL 349 section for opposition to defendants' pre-motion letter to dismiss |
| 9/26/2022 | EDR | 3.1 | Draft RICO section of opposition to defendants' pre-motion letter to dismiss |
| 9/26/2022 | EDR | 1.6 | Research mail and wire fraud for opposition to defendants' pre-motion letter to dismiss |
| 9/26/2022 | EDR | 0.3 | Revise introduction of opposition to defendants' pre-motion letter to dismiss |
| 9/27/2022 | SLW | 0.7 | Initial review of plaintiffs' opposition to defendants' premotion letter |
| 9/28/2022 | EDR | 0.2 | Call with RICO consultant regarding opposing pre-motion letter to dismiss |
| 9/28/2022 | EDR | 0.8 | Research for opposition to pre-motion letter to dismiss |
| 9/28/2022 | EDR | 0.9 | Conference with S. Wittels regarding opposition to pre-motion letter to dismiss |
| 9/28/2022 | EDR | 2 | Revise opposition to pre-motion letter to dismiss |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 9/28/2022 | HF | 0.2 | Call with Mr. Wittels and Mr. Roman about ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 9/28/2022 | SLW | 0.3 | Confirming with Howard Foster and EDR regarding potential second amended complaint |
| 9/28/2022 | SLW | 1.2 | Edit Plaintiffs' opposition to Defendants' pre-motion letter |
| 9/29/2022 | EDR | 0.6 | Conference with S. Wittels regarding opposition to pre-motion letter to dismiss |
| 9/29/2022 | EDR | 0.8 | Research for opposition to pre-motion letter to dismiss |
| 9/29/2022 | EDR | 1.1 | Revise Complaint |
| 9/29/2022 | EDR | 1.2 | Evaluate SLW edits to opposition to pre-motion letter to dismiss |
| 9/29/2022 | EDR | 2.7 | Revise opposition to pre-motion letter to dismiss |
| 9/29/2022 | EDR | 0.5 | Finalize and file opposition to pre-motion letter to dismiss |
| 9/29/2022 | SLW | 1.3 | Emailing co-counsel Howard Foster regarding proposed second amended complaint and communicating with EDR regarding RICO pleading issues, and continued edit of opposition to defendants' pre-motion letter including demonstrating why new allegations meet standards for pleading predicate acts, and requesting leave to file Second Amended Complaint in light of defendants' arguments |
| 9/30/2022 | SLW | 0.9 | Further research on RICO count, and conferring with EDR re draft second amended complaint |
| 10/3/2022 | EDR | 0.5 | Conference with S. Wittels regarding amending complaint |
| 10/3/2022 | EDR | 2.1 | Draft second amended complaint |
| 10/3/2022 | SLW | 1.9 | Review and edit of draft second amended complaint |
| 10/4/2022 | EDR | 2 | Conference with S. Wittels regarding amending complaint |
| 10/4/2022 | EDR | 2.1 | Research RICO for second amended complaint |
| 10/4/2022 | EDR | 3.2 | Draft RICO section of second amended complaint |
| 10/4/2022 | SLW | 0.7 | Drafting/sending email to Peter Ripkin and defense counsel regarding meet and confer about second amended complaint before hearing |
| 10/5/2022 | EDR | 0.3 | Conference with S. Wittels regarding amending complaint |
| 10/5/2022 | EDR | 3.4 | Draft second amended complaint |
| 10/5/2022 | SLW | 1 | Preparing for pre-motion conference on defense application for permission to file motion to dismiss FAC before Judge Seibel and reviewing prior pleadings and case law in order to argue effectively |
| 10/6/2022 | EDR | 0.3 | Call with defense counsel |
| 10/6/2022 | EDR | 0.6 | Court conference |
| 10/6/2022 | EDR | 0.8 | Prepare for conference |
| 10/6/2022 | EDR | 0.9 | Draft second amended complaint |
| 10/6/2022 | SLW | 1.6 | Finalized preparation for and appeared before J Seibel on defendants' pre-motion application, and argued for leave to file SAC and commence discovery without waiting for resolution of motion, and updated Foster and team on Court's rulings, and conferred with EDR re SAC |
| 10/7/2022 | EDR | 2.8 | Draft second amended complaint |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 10/7/2022 | SLW | 0.1 | Review Court's Minute Entry on rulings regarding defendants' upcoming motion |
| 10/8/2022 | SLW | 0.3 | Communicating with Named Plaintiff Connie P regarding ███████ ████████████ |
| 10/10/2022 | SLW | 3.1 | Conducting extensive review of ██████████████████ ████████████████████████████, and summarizing helpful evidence to use in SAC |
| 10/11/2022 | EDR | 1.9 | Revise RICO section of second amended complaint |
| 10/11/2022 | EDR | 2.2 | Draft Rule 9(b) allegations for second amended complaint |
| 10/11/2022 | EDR | 1.9 | Draft causes of action for second amended complaint |
| 10/11/2022 | SLW | 0.6 | Review additional summaries from EDR re M Beer witnesses for use in SAC |
| 10/13/2022 | EDR | 2.5 | Generally revise second amended complaint for typos and continuity |
| 10/13/2022 | EDR | 2.1 | Revise RICO section of second amended complaint |
| 10/13/2022 | EDR | 0.6 | Finalize and file second amended complaint |
| 10/13/2022 | SLW | 1.6 | Further editing of Second Amended Complaint adding to RICO counts |
| 10/14/2022 | EDR | 0.4 | Conference with S. Wittels regarding second amended complaint |
| 10/14/2022 | SLW | 1.3 | Conferring with EDR and final edits to Second Amended Complaint |
| 10/14/2022 | TP | 0.6 | Reviewing edits to Second Amended Complaint |
| 10/17/2022 | SLW | 0.3 | Review of follow-up receipt of request from defense counsel for redlined version of Second Amended Complaint, conferring with EDR, and responding to Peter R |
| 10/24/2022 | EDR | 0.6 | Draft initial disclosures |
| 10/26/2022 | SLW | 0.6 | Initial review and edit of Plaintiffs' Initial Disclosures |
| 10/28/2022 | EDR | 0.3 | Call with Village Social regarding ███████████ |
| 10/28/2022 | EDR | 0.3 | Call with Livanos Group regarding ███████ |
| 10/28/2022 | EDR | 0.4 | Conference with S. Wittels regarding initial disclosures |
| 10/28/2022 | EDR | 0.8 | Revise and serve initial disclosures |
| 10/28/2022 | SLW | 0.4 | Upon receipt of Defendants' Initial Disclosures from Ben Noran, review and analysis thereof ████████████████████ |
| 10/28/2022 | SLW | 0.7 | Confer with EDR and review/further edit Plaintiffs' Initial Disclosures |
| 11/2/2022 | EDR | 0.4 | Draft status update to clients |
| 11/9/2022 | EDR | 0.2 | Correspondence regarding defendants' motion to dismiss |
| 11/9/2022 | EDR | 0.3 | Correspondence regarding document preservation |
| 11/9/2022 | SLW | 0.7 | Conferring with Bill Livanos and EDR re ███████████████ |
| 11/10/2022 | SLW | 0.3 | Responding to █████████ █████████████████ and communicating with both Bill L and Margaret A |
| 11/11/2022 | SLW | 0.2 | Upon receipt from Peter R of request to extend time to file motion to dismiss, review and responding thereto |

| Date | Atty | Time | Description |
|---|---|---|---|
| 11/14/2022 | EDR | 0.2 | Correspondence with defense counsel regarding extension for motion to dismiss briefing |
| 11/14/2022 | EDR | 0.3 | Revise letter regarding extension for motion to dismiss briefing |
| 11/14/2022 | SLW | 0.3 | Review defense application to J Seibel for extension to file MTD, and Court order ECF 34 granting request, and review of defense letter seeking reconsideration of J Seibel's denial of enlargement |
| 12/5/2022 | EDR | 1.1 | Draft first set of document requests |
| 12/5/2022 | EDR | 2.1 | Review and analyze motion to dismiss |
| 12/6/2022 | EDR | 2.3 | Draft first set of document requests |
| 12/7/2022 | EDR | 1.6 | Review and analyze past document requests for drafting first set of document requests |
| 12/7/2022 | EDR | 2.4 | Draft first set of document requests |
| 12/7/2022 | SLW | 0.9 | Initial review of defendants' motion to dismiss Second Amended Complaint with supporting memo of law |
| 12/8/2022 | EDR | 1.9 | Draft first set of document requests |
| 12/8/2022 | EDR | 3.6 | Draft first interrogatories |
| 12/9/2022 | EDR | 1.1 | Draft ESI protocol |
| 12/9/2022 | EDR | 1.4 | Draft first set of document requests |
| 12/9/2022 | EDR | 1.9 | Draft first interrogatories |
| 12/9/2022 | SLW | 0.1 | Review Plaintiffs' renewed request for R 26(f) conference |
| 12/9/2022 | SLW | 1.9 | Further analysis arguments and case law cited by Defendants in motion to dismiss, including to dismiss GBL and negligent misrepresentation count |
| 12/12/2022 | EDR | 1.1 | Revise first set of interrogatories |
| 12/12/2022 | EDR | 1.7 | Revise first set of document requests |
| 12/19/2022 | SLW | 1.3 | Review and edit Plaintiffs' First Set of Requests for Production and Interrogatories to MB, and confer with EDR |
| 12/20/2022 | EDR | 1.2 | Research for opposition to motion to dismiss |
| 12/20/2022 | EDR | 1.8 | Revise, finalize and serve discovery requests |
| 12/21/2022 | EDR | 0.2 | Correspondence regarding Rule 26(f) conference |
| 12/27/2022 | EDR | 2.8 | Draft opposition to motion to dismiss |
| 12/29/2022 | EDR | 1.4 | Draft opposition to motion to dismiss |
| 1/3/2023 | SLW | 0.1 | Review defense council Peter Ripkin's request to adjourn scheduled Rule 26 F conference w- counsel until late January |
| 1/3/2023 | SLW | 0.4 | Review Defendants' further edits to R 26F report and discovery production plan schedule and order, and proposed confidentiality agreement |
| 1/4/2023 | EDR | 1.4 | Draft opposition to motion to dismiss |
| 1/5/2023 | EDR | 4.2 | Research defendants' cited cases for opposition to motion to dismiss |
| 1/5/2023 | EDR | 2.9 | Draft opposition to motion to dismiss |
| 1/5/2023 | JBM | 0.2 | Office conferences with EDR regarding MTD brief |
| 1/5/2023 | JBM | 0.2 | Office conference with SLW regarding MTD brief |
| 1/5/2023 | JBM | 0.5 | Email correspondence with team re court conference transcripts and review file in connection with same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 1/6/2023 | EDR | 0.3 | Draft and file notice of appearance |
| 1/6/2023 | EDR | 3.3 | Draft opposition to motion to dismiss |
| 1/6/2023 | JBM | 0.2 | Telephone conference with TP regarding same |
| 1/6/2023 | JBM | 0.5 | Office conference with EDR re MTD assignments and arguments |
| 1/6/2023 | JBM | 0.7 | Telephone conference with SLW and EDR re scheduling issues |
| 1/6/2023 | JBM | 1 | Review and analyze MTD |
| 1/6/2023 | JLH | 0.1 | Review NOA |
| 1/6/2023 | JLH | 0.1 | Call w EDR re brief assignments |
| 1/6/2023 | JLH | 0.1 | Review email from EDR re brief assignments |
| 1/6/2023 | JLH | 0.2 | Case law research re brief assignments |
| 1/6/2023 | SLW | 0.3 | Editing letter to Judge Seibel regarding request to extend plaintiff's time to respond to Defendants' motion to dismiss |
| 1/6/2023 | TP | 0.2 | Conference with JBM regarding motion to dismiss tasks |
| 1/6/2023 | TP | 0.3 | Reviewing first set of discovery requests |
| 1/6/2023 | TP | 0.6 | Attention to Defendants' and Plaintiffs' initial disclosures |
| 1/6/2023 | TP | 1.6 | Review and analyze motion to dismiss and cases cited |
| 1/9/2023 | EDR | 7.2 | Draft opposition to motion to dismiss |
| 1/9/2023 | EDR | 1.2 | Draft legal standard for opposition to motion to dismiss |
| 1/9/2023 | EDR | 0.7 | Draft parties section of opposition to motion to dismiss |
| 1/9/2023 | EDR | 5.3 | Draft RICO section of opposition to motion to dismiss |
| 1/9/2023 | JLH | 2.8 | Research re GBL section of MTD oppo |
| 1/10/2023 | EDR | 0.1 | Call with JLH re GBL section of opposition to motion to dismiss |
| 1/10/2023 | EDR | 2.4 | Research for RICO section of opposition to motion to dismiss |
| 1/10/2023 | EDR | 4.9 | Draft RICO section of opposition to motion to dismiss |
| 1/10/2023 | JLH | 0.1 | Call with EDR re GBL section of MTD oppo |
| 1/10/2023 | JLH | 0.3 | Internet research re Manhattan Beer |
| 1/10/2023 | JLH | 0.6 | Case law research re GBL section of MTD oppo |
| 1/10/2023 | JLH | 1.1 | Case law research re GBL section of MTD oppo |
| 1/10/2023 | JLH | 1.7 | Drafting GBL section re MTD oppo |
| 1/10/2023 | JLH | 3.5 | Drafting GBL section re MTD oppo |
| 1/11/2023 | EDR | 1.2 | Research for RICO section of opposition to motion to dismiss |
| 1/11/2023 | EDR | 2.3 | Draft RICO section of opposition to motion to dismiss |
| 1/11/2023 | EDR | 4.9 | Research Rule 9(b) allegations for opposition to motion to dismiss |
| 1/11/2023 | JLH | 0.5 | Research re GBL section of MTD oppo |
| 1/11/2023 | JLH | 1.1 | Drafting GBL section re MTD oppo |
| 1/11/2023 | JLH | 1.9 | Drafting GBL section re MTD oppo |
| 1/11/2023 | JLH | 3.2 | Drafting GBL section re MTD oppo |
| 1/12/2023 | EDR | 5.4 | Draft Rule 9(b) section of opposition to motion to dismiss |
| 1/12/2023 | EDR | 1.7 | Draft common law fraud setion of opposition to motion to dismiss |
| 1/12/2023 | JBM | 1 | Review MTD and analysis of same |
| 1/12/2023 | JBM | 1.5 | Case law research regarding same |
| 1/12/2023 | JLH | 1.3 | Internet research for GBL section of MTD oppo |
| 1/12/2023 | JLH | 1.4 | Editing GBL draft section for MTD opposition, sending to EDR |
| 1/12/2023 | JLH | 1.5 | Negligent misrepresentation research |
| 1/13/2023 | EDR | 2.2 | Draft common law fraud section of opposition to motion to dismiss |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 1/13/2023 | EDR | 1.6 | Research negligent misrepresentation for opposition to motion to dismiss |
| 1/13/2023 | EDR | 3.1 | Draft negligent misrepresentation section of opposition to motion to dismiss |
| 1/13/2023 | EDR | 1.3 | Research unjust enrichment for opposition to motion to dismiss |
| 1/13/2023 | JLH | 1.5 | Case law research re negligent misrepresentation |
| 1/13/2023 | JLH | 2.3 | Case law research re NY Bottle Law |
| 1/13/2023 | JLH | 3 | Case law research re negligent misrepresentation |
| 1/17/2023 | EDR | 11.7 | Draft opposition to motion to dismiss |
| 1/17/2023 | EDR | 1.8 | Research breach of contract for opposition to motion to dismiss |
| 1/17/2023 | EDR | 2.2 | Draft breach of contract section of opposition to motion to dismiss |
| 1/17/2023 | EDR | 0.8 | Research breach of covenant for opposition to motion to dismiss |
| 1/17/2023 | EDR | 1.7 | Draft breach of covenant section of opposition to motion to dismiss |
| 1/17/2023 | EDR | 3.4 | Draft RICO section of opposition to motion to dismiss |
| 1/17/2023 | EDR | 1.8 | Draft common law fraud section of opposition to motion to dismiss |
| 1/17/2023 | JLH | 0.9 | Case law research re GBL 349 claim |
| 1/17/2023 | JLH | 1.2 | Drafting sections of MTD opposition brief |
| 1/17/2023 | JLH | 2.2 | Internet research on MBD |
| 1/17/2023 | JLH | 2.4 | Internet and case law research on bottle bill |
| 1/18/2023 | EDR | 1.9 | Research for opposition to motion to dismiss |
| 1/18/2023 | EDR | 3.7 | Draft opposition to motion to dismiss |
| 1/18/2023 | JBM | 2.7 | Redline and update MTD oppo in connection with same |
| 1/18/2023 | JBM | 3.7 | Review, edit, and legal research on MTD oppo re RICO plead as a pretext |
| 1/18/2023 | JLH | 3.5 | Drafting negligent misrepresentation section and adding to brief |
| 1/18/2023 | TP | 0.2 | Conference with JBM regarding responses to Defendants' discovery requests |
| 1/19/2023 | EDR | 2.2 | Research for opposition to motion to dismiss |
| 1/19/2023 | EDR | 1.4 | Draft CAFA section of opposition to motion to dismiss |
| 1/19/2023 | EDR | 1.8 | Research individual defendants for opposition to motion to dismiss |
| 1/19/2023 | EDR | 2.9 | Draft individual defendants section of opposition to motion to dismiss |
| 1/19/2023 | JBM | 0.2 | Office conference with EDR regarding same |
| 1/19/2023 | JBM | 0.5 | Review an analysis of defense claim that CAFA jurisdiction lacking |
| 1/19/2023 | JBM | 0.5 | Office conferences with EDR regarding same |
| 1/19/2023 | JBM | 1 | Review edits to brief and proofread |
| 1/19/2023 | JBM | 1 | Legal research on pleading alternative unjust enrichment claims |
| 1/19/2023 | JBM | 1 | Proof and edit brief before transmitting to SLW |
| 1/19/2023 | JBM | 1.2 | Perform legal research and analysis regarding same |
| 1/19/2023 | JBM | 2 | Follow up internet and legal research regarding RICO plead as pretext |
| 1/19/2023 | JBM | 2 | Review and edit GBL 349 consumer-oriented argument |
| 1/19/2023 | JBM | 2.5 | Revise and edit common law fraud and negligent misrepresentation brief sections |
| 1/19/2023 | JBM | 4.5 | Revise, edit, and research RICO injury argument and 9(b) |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 1/20/2023 | EDR | 9.9 | Generally revise opposition to motion to dismiss |
| 1/20/2023 | EDR | 0.9 | Finalize and insert tables into opposition of motion to dismiss |
| 1/20/2023 | EDR | 0.3 | Serve opposition to motion to dismiss |
| 1/20/2023 | JBM | 1 | Follow-up proofreading and edits to state law sections of brief |
| 1/20/2023 | JBM | 1 | Office conferences with EDR and JLH re workflow |
| 1/20/2023 | JBM | 1 | Legal research on portions of time barred claims and edit section regarding same |
| 1/20/2023 | JBM | 1.5 | Further research on pleading unjust enrichment in the alternative and research on alternative good faith and fair dealing claims |
| 1/20/2023 | JBM | 1.5 | Further proofreading of brief |
| 1/20/2023 | JBM | 2 | Research and edit breach of contract section of brief |
| 1/20/2023 | JBM | 2 | Evaluate SLW edits to intro and RICO sections of brief and proofread brief |
| 1/20/2023 | JBM | 3.2 | Research and edit bottle bill, breach of contract, and individual defendant sections of brief |
| 1/20/2023 | JLH | 0.1 | Confer w EDR and JBM re draft of MTD opposition |
| 1/20/2023 | JLH | 0.1 | Confer w EDR and JBM re draft of MTD opposition |
| 1/20/2023 | JLH | 0.2 | Confer w EDR and JBM re draft of MTD opposition |
| 1/20/2023 | JLH | 0.2 | Confer w EDR and JBM re draft of MTD opposition |
| 1/20/2023 | JLH | 0.6 | Editing MTD opposition brief |
| 1/20/2023 | JLH | 1.5 | Bluebooking MTD opposition brief |
| 1/20/2023 | JLH | 2.2 | Editing MTD opposition brief |
| 1/20/2023 | JLH | 2.5 | Bluebooking MTD opposition brief |
| 1/20/2023 | SLW | 6.2 | Editing Plaintiff's memorandum of law in opposition to defendants' motion to dismiss RICO, New York GBL fraud claims, and additional common law claims |
| 1/20/2023 | TP | 2.4 | Review opposition to MTD a |
| 1/21/2023 | SLW | 0.1 | Review ████████████ received from Natale Swatz/ Village Social |
| 1/21/2023 | SLW | 1.1 | Review/edit Declaration in support of Plaintiffs' memorandum of law in opposition to Defendants' motion to dismiss Second Amended Complaint, and final review of Memo before filing |
| 1/23/2023 | EDR | 0.5 | Rule 26(f) conference |
| 1/23/2023 | EDR | 1.1 | Prepare and send courtesy copies of opposition to motion to dismiss |
| 1/23/2023 | EDR | 1.1 | Prepare for Rule 26(f) conference |
| 1/23/2023 | JBM | 0.5 | Office conference with EDR re workflow on brief and Rule 26(f) conference |
| 1/23/2023 | JBM | 0.5 | Save documents to case file |
| 1/23/2023 | JBM | 0.5 | Attend Rule 26(f) conference |
| 1/23/2023 | JBM | 0.5 | Follow up research regarding same |
| 1/23/2023 | JBM | 0.7 | Review jumpstart outline in connection with same |
| 1/23/2023 | JBM | 0.7 | Office conferences with SLW and EDR in connection with same |
| 1/23/2023 | JBM | 1 | Review brief to check for errors |
| 1/23/2023 | JBM | 1 | Prepare for Rule 26(f) meet and confer |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 1/23/2023 | TP | 1.2 | Attention to MB comments to draft MOU and internal correspondence re same |
| 1/24/2023 | EDR | 1.8 | Review and analyze defendants' RFPs and interrogatories |
| 1/24/2023 | JBM | 0.7 | Telephone conference with SLW re discovery planning issues |
| 1/24/2023 | JBM | 1.5 | Review defendants' written discovery requests and legal research in connection with same |
| 1/24/2023 | SLW | 1 | Upon receipt of Defendants' first set of interrogatories and requests for production to plaintiffs from defense counsel Ripin, review and analysis thereof |
| 1/25/2023 | JBM | 0.5 | Review Rule 26(f) for proposed discovery plan |
| 1/25/2023 | JBM | 0.7 | Draft proposed discovery plan in connection with same |
| 1/25/2023 | JBM | 1 | Internet and legal research on clawback agreements |
| 1/25/2023 | JBM | 1.7 | Research and draft proposed discovery plan |
| 1/26/2023 | JBM | 1.5 | Further research and drafting of proposed discovery plan |
| 1/28/2023 | JBM | 0.2 | Telephone conference with TP to discuss strategy responding to Defendants' discovery demands |
| 1/30/2023 | JBM | 0.2 | Attention to email correspondence from opposing counsel |
| 1/30/2023 | JBM | 0.5 | Office conference with TP to discuss strategy responding to Defendants' discovery demands |
| 1/30/2023 | TP | 0.5 | Conference with JBM regarding responses to Defendants' discovery requests |
| 1/31/2023 | JBM | 2.2 | Legal research regarding contention interrogatories and boilerplate document responses |
| 1/31/2023 | JBM | 3.2 | Review and analyze TP draft of responses and objections to MB written discovery |
| 1/31/2023 | SLW | 0.7 | Upon receipt of Defendants' edits to Plaintiffs' proposed discovery plan, review and analysis thereof |
| 2/1/2023 | JBM | 1.7 | Review and edit Rule 26(f) report and internet research in connection with same |
| 2/2/2023 | JBM | 0.2 | Telephone conference with SLW regarding same |
| 2/2/2023 | JBM | 0.7 | Review and edit Rule 26(f) report |
| 2/2/2023 | JBM | 1 | Legal and internet research on rolling document productions and discovery start date |
| 2/3/2023 | JBM | 0.5 | Office conference with TP regarding same |
| 2/3/2023 | JBM | 1 | Attention to defense counsel edits to discovery plan |
| 2/3/2023 | TP | 0.5 | Conference with JBM re discovery plan edits |
| 2/3/2023 | TP | 1.3 | Attention to draft of 26(f) report and defense counsel edits to discovery plan in connection with same |
| 2/6/2023 | EDR | 0.6 | Review and analyze discovery plan and deadlines set forth therein |
| 2/6/2023 | JBM | 0.2 | Office conference with EDR regarding same |
| 2/6/2023 | JBM | 0.2 | Office conference with SLW regarding same |
| 2/6/2023 | JBM | 0.5 | Attention to Court additions to discovery plan and email correspondence with TP & EDR regarding same |
| 2/6/2023 | JBM | 0.7 | Attention to email from SLW regarding discovery plan review same |
| 2/6/2023 | JBM | 0.7 | Finalize and file proposed discovery plan |

| Date | Atty | Time | Description |
|---|---|---|---|
| 2/6/2023 | SLW | 1.2 | Review and edit of penultimate discovery production schedule stipulation, and circulating comments to team |
| 2/6/2023 | TP | 0.6 | Attention to finalized discovery plan and internal correspondence re same |
| 2/7/2023 | EDR | 0.8 | Revise ESI protocol |
| 2/7/2023 | JBM | 0.2 | Save documents to case file |
| 2/7/2023 | JBM | 0.2 | Call and email correspondence with A. Belenky re ███████ ██ |
| 2/7/2023 | JBM | 0.2 | Review and analysis of same |
| 2/7/2023 | JBM | 0.2 | Office conference with EDR re protective order and give assignment to edit same |
| 2/7/2023 | JBM | 0.5 | Review EDR edits to protective order and transmit same to opposing counsel |
| 2/7/2023 | JBM | 0.5 | Office conference with TP regarding ESI consultant |
| 2/7/2023 | JBM | 1 | Revise and edit defense counsel's draft protective order in connection with same |
| 2/7/2023 | JBM | 2.2 | Perform legal research ████████████ ██ |
| 2/7/2023 | TP | 0.5 | Conference with JBM regarding ESI issues and expert |
| 2/8/2023 | JBM | 0.2 | Call with ESI consultant D. Forrest regarding updating ESI protocol |
| 2/8/2023 | JBM | 0.2 | Draft email correspondence to D. Forrest re ESI protocol |
| 2/8/2023 | JBM | 1 | Review and assemble documents in connection with ESI protocol drafting |
| 2/8/2023 | JBM | 4.7 | Draft ESI protocol and legal and internet research regarding same |
| 2/9/2023 | EDR | 0.3 | Conference with S. Wittels regarding discovery responses |
| 2/9/2023 | EDR | 0.4 | Review and analyze personnel at clients to discuss discovery requests with |
| 2/9/2023 | JBM | 0.2 | Call with D. Forrest re ESI protocol |
| 2/9/2023 | JBM | 0.5 | Email correspondence with D. Forrest re ESI protocol and review of protocol |
| 2/9/2023 | JBM | 0.5 | Call with SLW re planning ███████ ██ |
| 2/9/2023 | JBM | 1 | Attention to contract from ESI vendor and calls regarding same |
| 2/9/2023 | JBM | 1 | Draft checklist for client interviews in connection with same |
| 2/9/2023 | JBM | 2.5 | Revise and edit ESI protocol following same to inter alia incorporate keyword search methodology and respond to other guidance from D. Forrest |
| 2/9/2023 | JBM | 4.2 | Revise and edit draft document request and interrogatories and legal research on objections in connection with same |
| 2/9/2023 | SLW | 3.1 | Editing and circulating to team Plaintiffs' response to Manhattan Beer's first set of interrogatories and document demands |
| 2/10/2023 | EDR | 0.3 | Conference with S. Wittels regarding discovery responses |
| 2/10/2023 | EDR | 0.5 | Conference with Village Social regarding ████ |
| 2/10/2023 | EDR | 0.6 | Conference with Livanos Group regarding ███████ |
| 2/10/2023 | JBM | 2.2 | Follow-up edits to responses to document requests ██████ ██████ |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 2/10/2023 | JBM | 4.2 | Continued revisions and edits to responses to Defendants' document requests and follow up research and an analysis concerning same |
| 2/10/2023 | SLW | 0.4 | Review additional reports from |
| 2/10/2023 | SLW | 0.6 | Conferring by phone with |
| 2/10/2023 | SLW | 0.7 | Conferring by phone with owner |
| 2/13/2023 | EDR | 0.5 | Interview with potential custodian regarding discoverable documents |
| 2/13/2023 | EDR | 0.5 | Interview with potential custodian regarding discoverable documents |
| 2/13/2023 | EDR | 0.7 | Review and revise checklist for interviews with potential custodians |
| 2/13/2023 | EDR | 1.1 | Review and revise responses to defendants' interrogatories |
| 2/13/2023 | EDR | 1.1 | Research for responses to defendants' document requests |
| 2/13/2023 | EDR | 3.1 | Review and revise responses to defendants' document requests |
| 2/13/2023 | JBM | 0.2 | Office conference with EDR and TP regarding |
| 2/13/2023 | JBM | 0.5 | Office conference with EDR re RFP responses and telephone conference with SLW concerning same |
| 2/13/2023 | JBM | 1.2 | Legal and internet research on discrete subparts in counting interrogatory numbers |
| 2/13/2023 | JBM | 1.5 | Revise and edit interrogatory responses and review local rules regarding same |
| 2/13/2023 | JBM | 2.2 | Review and proof RFP responses and update outline for client interviews in connection with same |
| 2/13/2023 | TP | 0.2 | Conference with JBM regarding interrogatory responses |
| 2/14/2023 | EDR | 0.8 | Interview with potential custodian regarding discoverable documents |
| 2/14/2023 | JBM | 0.5 | Review, finalize and transmit protective order edits to defense counsel |
| 2/14/2023 | JBM | 1 | Review Defendants' edits to protective order and legal and internet research |
| 2/14/2023 | JBM | 1.7 | Follow up legal research |
| 2/14/2023 | SLW | 0.3 | Review protective order changes |
| 2/14/2023 | SLW | 0.4 | Review questions for clients |
| 2/14/2023 | SLW | 2.2 | Meeting |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 2/14/2023 | SLW | 2.4 | Meeting with Frank Bueti and Brandon Haug at Locali restaurant in Mt Kisco ███████████████████████████████ |
| 2/15/2023 | EDR | 0.6 | Conference with S. Wittels regarding discovery responses |
| 2/15/2023 | EDR | 0.8 | Interview with potential custodian regarding discoverable documents |
| 2/15/2023 | JBM | 0.2 | Review opposing counsel's edits to protective order and email correspondence in connection with same |
| 2/15/2023 | JBM | 0.5 | Legal research regarding same |
| 2/15/2023 | JBM | 0.5 | Follow up review of opposing counsel's edits to protective order |
| 2/15/2023 | SLW | 1.2 | Conferring with manager of Modern barn ████████████████ |
| 2/15/2023 | SLW | 2.1 | Meeting two managers at City Limits in White Plains ███████████████████████████ |
| 2/16/2023 | EDR | 0.2 | Download filings and put in case file |
| 2/16/2023 | SLW | 0.3 | Review defendants' edits to protective order |
| 2/17/2023 | EDR | 0.9 | Draft second set of document requests |
| 2/17/2023 | JBM | 0.2 | Attention to scheduling correspondence from opposing counsel and SLW |
| 2/17/2023 | JBM | 0.2 | Follow up email and office conference with EDR regarding same |
| 2/17/2023 | SLW | 1.8 | Further edits to Plaintiffs' response to defendants' discovery demands in light of updated information from clients and circulating to team |
| 2/17/2023 | TP | 0.1 | Attention to internal correspondence re defense counsel extension request |
| 2/17/2023 | TP | 0.5 | Attention to SLW edits to discovery responses and internal conference re same |
| 2/21/2023 | EDR | 0.3 | Finalize and file letter motion requesting extension of deadline to file ESI protocol |
| 2/21/2023 | JBM | 0.2 | Further review of case calendar and case file in connection with same |
| 2/21/2023 | JBM | 0.5 | Draft letter to court regarding extending deadline for submitting ESI protocol |
| 2/21/2023 | JBM | 0.5 | Email correspondence with opposing counsel regarding meet and confer and schedule and follow up office conference with EDR regarding same |
| 2/21/2023 | JBM | 1.5 | Review an analyze opposing counsel's edits to ESI protocol |
| 2/21/2023 | JBM | 2.2 | Internet and legal research on deduplication |
| 2/21/2023 | SLW | 1.8 | Communicating with Brandon Haug ████████████████ ████████████████████████ |
| 2/22/2023 | EDR | 0.2 | Conference with S. Wittels regarding discovery responses |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 2/22/2023 | SLW | 0.1 | Upon receipt of court's order extending time to file ESI protocol, review thereof including admonition for parties to work more expeditiously |
| 2/23/2023 | EDR | 0.3 | Conference with S. Wittels regarding discovery responses |
| 2/23/2023 | EDR | 0.4 | File opposition to motion to dismiss |
| 2/23/2023 | EDR | 1.2 | Prepare and send courtesy copy of opposition to motion to dismiss to court |
| 2/24/2023 | EDR | 0.7 | Client interview regarding discoverable information |
| 2/24/2023 | EDR | 0.9 | Review and analyze Defendants' reply in support of motion to dismiss |
| 2/24/2023 | JBM | 1.7 | Review Court rules re discovery disputes and follow up review of competing ESI proposals in issues of search term validation and hit report contents and privilege issues |
| 2/24/2023 | JBM | 4.2 | Review and comparison of parties' competing ESI protocol proposals on issues of disclosure of preservation and collection methodologies and legal research regarding same |
| 2/24/2023 | TP | 1.4 | Review and analyze defendants' MTD reply |
| 2/25/2023 | SLW | 1.5 | Upon receipt of defendants' reply in support of 12b6 motion to dismiss Second Amended Complaint, review thereof |
| 2/27/2023 | EDR | 3.9 | Revise responses to Defendants' document requests |
| 2/27/2023 | EDR | 3.3 | Draft interrogatory responses |
| 2/27/2023 | EDR | 0.9 | Research for responses to interrogatories |
| 2/27/2023 | JBM | 0.7 | Draft email correspondence to D. Forrest regarding same |
| 2/27/2023 | JBM | 2.5 | Follow up legal research on ███████████████████ |
| 2/27/2023 | JBM | 3.2 | Further review and comparison of parties' competing ESI protocol proposals on metadata, email threading and deduplication and legal research regarding same |
| 2/28/2023 | EDR | 1 | Conference with S. Wittels and T. Palikovic regarding discovery responses |
| 2/28/2023 | EDR | 1.8 | Meet and confer regarding ESI protocol |
| 2/28/2023 | EDR | 2.3 | Revise responses to Defendants' interrogatories |
| 2/28/2023 | JBM | 0.2 | Office conferences with EDR regarding ESI protocol meet and confer |
| 2/28/2023 | JBM | 0.2 | Organize documents and case file following meet and confer |
| 2/28/2023 | JBM | 0.5 | Calls with D. Forrest re parties' competing ESI protocol proposals |
| 2/28/2023 | JBM | 1.7 | Attend and lead ESI meet and confer |
| 2/28/2023 | JBM | 2.5 | Review and analysis of competing ESI protocol proposals in preparation for meet and confer and draft outline of issues to raise in connection with same |
| 2/28/2023 | SLW | 0.4 | Conferring with EDR and TP regarding strategy for discovery responses |
| 2/28/2023 | SLW | 0.7 | Conferring with █████████████████████████ |
| 2/28/2023 | TP | 0.5 | Attention to internal correspondence with SLW and EDR re discovery responses |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 2/28/2023 | TP | 1 | Conference with SLW and EDR regarding discovery responses |
| 2/28/2023 | TP | 1.2 | Reviewing Defendants' discovery requests and interrogatories and outlining positions |
| 3/1/2023 | EDR | 3.8 | Revise, finalize and serve responses to Defendants' interrogatories |
| 3/1/2023 | EDR | 3.9 | Revise, finalize and serve responses to Defendants' RFPs |
| 3/1/2023 | JBM | 0.5 | Follow up office conferences with EDR regarding RFP responses |
| 3/1/2023 | JBM | 0.5 | Legal and internet research on search platform disclosures in ESI protocols |
| 3/1/2023 | JBM | 0.7 | Draft outline of discussion topics for D. Forrest regarding same |
| 3/1/2023 | JBM | 1 | Review and edit EDR draft of interrogatory responses and office conferences with EDR regarding same |
| 3/1/2023 | JBM | 1 | Legal and internet research on hit reports and test the rest issues |
| 3/1/2023 | JBM | 1.5 | Review and edit EDR draft of RFP responses and office conferences with EDR regarding same |
| 3/1/2023 | JBM | 2.2 | Review notes from ESI meet and confer and edit ESI protocol in connection with same |
| 3/1/2023 | JBM | 2.2 | Follow up edits to ESI protocol, email to defense counsel, and comments on differences between the parties' ESI protocol proposals |
| 3/1/2023 | SLW | 1 | Conferring with Bill Livanos, Joe Bueti, and Connie P. |
| 3/1/2023 | SLW | 1.2 | Assisting in finalizing Plaintiffs' discovery responses and interrogatory responses |
| 3/1/2023 | TP | 2.5 | Review draft responses to interrogatories |
| 3/1/2023 | TP | 2.6 | Attention to draft responses to defendants' RFPs |
| 3/2/2023 | EDR | 2.3 | Review and analyze defendants' responses to discovery requests |
| 3/2/2023 | JBM | 0.2 | Office conference with EDR re scheduling meet and confer |
| 3/2/2023 | JBM | 0.2 | Draft outline of issues and office conference with EDR regarding same |
| 3/2/2023 | JBM | 0.7 | Telephone conference with D. Forrest re ESI protocol issues |
| 3/2/2023 | JBM | 1.2 | Draft meet and confer summary email to opposing counsel and analyze meet and confer notes in connection with same |
| 3/2/2023 | JBM | 2.5 | Review and analyze Defendants' response to Plaintiffs' written discovery |
| 3/2/2023 | JBM | 3.2 | Review and edit ESI protocol |
| 3/2/2023 | SLW | 0.3 | As well as prepare for meet and confer on outstanding discovery with defendants |
| 3/2/2023 | SLW | 1.7 | Conferring with EDR regarding finalizing Plaintiffs' interrogatory responses, and review Defendants' deficiencies |
| 3/2/2023 | TP | 1.4 | Analysis of defendants' discovery deficiencies |
| 3/3/2023 | EDR | 0.3 | Draft second set of document requests |
| 3/3/2023 | EDR | 1.7 | Conference with B. McInturff regarding Defendants' discovery responses |
| 3/3/2023 | EDR | 2.1 | Review and analyze Defendants' discovery responses |
| 3/3/2023 | JBM | 0.5 | Office conference with EDR regarding global deficiencies in Defendants' responses to Plaintiffs' written discovery requests |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 3/3/2023 | JBM | 1 | Review discovery plan order, local rules, and Plaintiff's document requests in analysis of defense responses to Pls' written discovery |
| 3/3/2023 | JBM | 1.5 | Follow up legal research regarding same |
| 3/3/2023 | JBM | 1.5 | Attention to email correspondence from D. Forrest re ▮▮▮▮▮ |
| 3/3/2023 | JBM | 2 | Follow up office conference with EDR regarding specific deficiencies in RFPs and Interrogatories |
| 3/4/2023 | JBM | 0.2 | Call with opposing counsel re Section III of Scheduling Order |
| 3/4/2023 | JBM | 1 | Follow up legal research in connection with same |
| 3/4/2023 | JBM | 1.2 | Draft letter to court re issues with Section III of Scheduling Order and review documents and call to EDR in connection with same |
| 3/4/2023 | JBM | 2.2 | Prepare for written discovery meet and confer and review and edit outline of deficiencies in Defendants' written discovery responses in connection with the same |
| 3/4/2023 | JBM | 2.5 | Attend and lead meet and confer |
| 3/6/2023 | EDR | 0.3 | Revise letter requesting extension of discovery dispute deadline |
| 3/6/2023 | EDR | 0.7 | Prepare for meet and confer |
| 3/6/2023 | EDR | 2.5 | Meet and confer regarding discovery responses |
| 3/6/2023 | EDR | 2.8 | Draft email confirming positions from meet and confer |
| 3/6/2023 | SLW | 1.3 | Participating with defense counsel on meet and confer concerning ESI and discovery objections, review joint letter to court requesting clarification on burden for moving if party objects to discovery, as well as request for additional time to submit any disputes on discovery |
| 3/7/2023 | EDR | 0.5 | Revise confirmatory email regarding discovery meet and confer |
| 3/7/2023 | JBM | 0.2 | Office conference with EDR regarding edits |
| 3/7/2023 | JBM | 0.7 | Review EDR proof to meet and confer email and format and transmit same to opposing counsel |
| 3/7/2023 | JBM | 2 | Revise and edit EDR draft of post-meet and confer email and review documents in connection with same |
| 3/7/2023 | SLW | 0.3 | Upon receipt of Court's order confirming that party objecting to discovery has the burden to move, and extending discovery dispute deadline, review and analysis thereof |
| 3/9/2023 | EDR | 0.4 | Revise email to defense counsel regarding plaintiffs' discovery responses |
| 3/9/2023 | JBM | 0.2 | Read and analyze Defendants' Rule 68 Offers of Judgment |
| 3/9/2023 | JBM | 0.2 | Telephone conference with SLW regarding same |
| 3/9/2023 | JBM | 0.5 | Office and telephone conferences with SLW and EDR regarding same |
| 3/9/2023 | JBM | 0.7 | Review EDR edits to MB email re meet and confer and finalize and transmit same |
| 3/9/2023 | JBM | 2 | Review and respond to MB email re meet and confer and legal research and analysis in connection with same |
| 3/9/2023 | JBM | 3.7 | Legal research into ▮▮▮▮▮▮▮▮ |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 3/9/2023 | SLW | 0.1 | Confer with JBM regarding ███████████████████████████ |
| 3/9/2023 | SLW | 2.7 | Upon receipt of Defendants' Rule 68 offers of judgment, review and analysis thereof, and ██████████████████ |
| 3/10/2023 | EDR | 0.4 | Draft chart of ████████████████████████ |
| 3/10/2023 | EDR | 1.6 | Revise, finalize, and serve second RFPs and interrogatories |
| 3/10/2023 | JBM | 0.2 | Email correspondence to opposing counsel re discovery responses and office conference with EDR in connection with same |
| 3/10/2023 | JBM | 0.5 | Office conference with EDR regarding ██████████████ |
| 3/10/2023 | JBM | 0.7 | Further review and edits to document requests and interrogatories |
| 3/10/2023 | JBM | 1.2 | Further edits to ESI protocol and legal and internet research on privilege log issues |
| 3/10/2023 | JBM | 1.5 | Follow up legal research on email threading and deduplication and edits to ESI protocol concerning same |
| 3/10/2023 | JBM | 2 | Review and respond to MB edits to draft ESI protocol and legal and internet research on collection and processing of ESI |
| 3/10/2023 | JBM | 2.2 | Research and draft follow-up document and interrogatory requests stemming from counsel's revelation that challenged practices go back more than 15 years |
| 3/10/2023 | JBM | 2.7 | Call with D. Forrest regarding ESI issues and follow up edits to ESI protocol and email to D. Forrest re outstanding issues |
| 3/11/2023 | SLW | 0.4 | Review Defendants' admission as to longstanding practice to charge .10 cent for cardboard and various other discovery dispute issues in email from Peter R |
| 3/13/2023 | EDR | 0.6 | Meet and confer regarding discovery responses |
| 3/13/2023 | EDR | 0.7 | Draft and revise email regarding discovery meet and confer |
| 3/13/2023 | JBM | 0.5 | Attend and lead meet and confer |
| 3/13/2023 | JBM | 0.7 | Review EDR edits to post-conference email and update and transmit same |
| 3/13/2023 | JBM | 1 | Further preparation for meet and confer |
| 3/13/2023 | JBM | 1.5 | Review documents and perform case law research regarding same |
| 3/13/2023 | JBM | 2 | Draft comprehensive email summarizing agreements reached at meet and confer and review documents in connection with same |
| 3/13/2023 | JBM | 3 | Review and analysis of Defendants' response to Plaintiffs' summary of meet and confer issues from March 6 meet and confer and draft outline for 3/13 meet and confer |
| 3/13/2023 | SLW | 0.6 | Prepare for and participate on meet and confer with defense counsel on discovery disputes over inter alia invoices |
| 3/14/2023 | JBM | 0.7 | Office conference with TP regarding potential search terms |
| 3/14/2023 | TP | 0.6 | Review correspondence and meet and confer notes regarding search terms |
| 3/14/2023 | TP | 0.7 | Call with JBM regarding discovery issues and search terms |
| 3/15/2023 | EDR | 0.4 | Draft template for Rule 7.1 statements |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 3/15/2023 | JBM | 0.2 | Office conference and email correspondence with SLW regarding same |
| 3/15/2023 | JBM | 0.5 | Assemble documents and organize case file regarding same |
| 3/15/2023 | JBM | 0.5 | Email correspondence with SLW and EDR re Defendants' proposal re Plaintiffs' invoices |
| 3/15/2023 | JBM | 0.5 | Attention to SLW emails re client responses to updated interrogatories and office conference with EDR regarding same |
| 3/15/2023 | JBM | 0.7 | Call and email correspondence with D. Forrest re ESI protocol |
| 3/15/2023 | JBM | 1.7 | Review D. Forrest comments re ESI protocol and update ESI protocol edits and comments in connection with same |
| 3/15/2023 | JBM | 1.7 | Perform case law research on validation of search terms |
| 3/15/2023 | JBM | 2.5 | Review email correspondence with defense counsel re negotiated discovery responses and update Plaintiffs' document requests and interrogatories in connection with same |
| 3/15/2023 | JBM | 2.5 | Further revisions to ESI protocol and transmit same to Defendants |
| 3/15/2023 | SLW | 0.3 | Conferring with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 3/15/2023 | SLW | 0.6 | Communicating with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 3/15/2023 | SLW | 1.3 | Review and edit of proposed amended interrogatory responses and discovery responses by Livanos group |
| 3/15/2023 | TP | 0.3 | Review D. Forrest edits and comments to ESI protocol |
| 3/15/2023 | TP | 0.8 | Review status of ESI negotiations and parties' competing proposals |
| 3/15/2023 | TP | 1.8 | Research re search term validation and testing standards |
| 3/16/2023 | EDR | 0.8 | Finalize and send amended interrogatory responses to clients |
| 3/16/2023 | JBM | 0.5 | Telephone conference with SLW re Rule 68 offers of judgment and Defendants' responses to Pls.' Interrogatories and potential supplemented complaint |
| 3/16/2023 | JBM | 0.7 | Draft email correspondence to opposing counsel regarding plaintiffs' invoices and review case file regarding same |
| 3/16/2023 | SLW | 0.1 | , and conferring with JBM regarding strategy |
| 3/16/2023 | SLW | 0.6 | Conferring with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 3/16/2023 | SLW | 1 | Communicating with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 3/16/2023 | SLW | 1.3 | Editing amended plaintiffs' 7.1 responses ▮▮▮▮▮▮ ▮▮▮▮▮▮▮ as well as amended discovery responses |
| 3/17/2023 | JBM | 0.7 | Attention to email from opposing counsel re scope of discovery and draft response to same |
| 3/17/2023 | JBM | 0.7 | Research and draft RFP letter sections on internal and external dissent regarding deposit practices |
| 3/17/2023 | JBM | 1 | Research and draft RFP letter sections on date range of discovery |
| 3/17/2023 | JBM | 1.2 | Draft background section of letter to Court regarding discovery disputes arising from Plaintiffs' document demands |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 3/17/2023 | JBM | 1.5 | Research and draft RFP letter on database data and ESI source disclosures |
| 3/17/2023 | JBM | 1.7 | Review meet and confer notes and discovery-related correspondence with opposing counsel and outline discovery disputes arising from Plaintiffs' interrogatories and document demands |
| 3/17/2023 | SLW | 0.1 | Review ███████████████████████████████████ ████ |
| 3/19/2023 | JBM | 1 | Perform legal research on ████████████████████ ████████ and update Interrogatories letter in connection with same |
| 3/19/2023 | JBM | 1 | Research and drafting of Interrogatories letter re improper counting of interrogatories |
| 3/19/2023 | JBM | 1.2 | Revise and edit letter setting forth discovery disputes arising from Plaintiffs' document demands |
| 3/19/2023 | JBM | 4.5 | Further drafting of letter on interrogatory responses including sections on ESI source transparency, identity of individuals with knowledge of IT systems, and aggregate class-wide data |
| 3/19/2023 | SLW | 1 | Editing discovery motion to Court regarding defendants' failure to produce documents inter alia pre-dating 2016 concerning implementation of hidden bottle deposit charge |
| 3/20/2023 | EDR | 0.8 | Draft Rule 7.1 statements for Plaintiffs |
| 3/20/2023 | EDR | 1 | Revise, finalize and file letter motion regarding Defendants' discovery deficiencies responding to interrogatories |
| 3/20/2023 | EDR | 1.1 | Revise, finalize and file letter motion regarding Defendants' discovery deficiencies responding to RFPs |
| 3/20/2023 | EDR | 1.2 | Draft letter motion requesting leave to file supplemental complaint |
| 3/20/2023 | JBM | 0.2 | Review Judge Siebel individual practice rules in connection with same |
| 3/20/2023 | JBM | 0.5 | Follow up edits to RFP letter and office conference with JLH regarding both letters |
| 3/20/2023 | JBM | 0.5 | Meet and confer with opposing counsel re date range restrictions on discovery responses and Plaintiffs' invoices |
| 3/20/2023 | JBM | 0.5 | Review JLH edits to Interrogatory letter and revise and update same |
| 3/20/2023 | JBM | 0.5 | Office conference with EDR re supplemental complaint and review documents in connection with same |
| 3/20/2023 | JBM | 0.7 | Review SLW edits to RFP letter and revise and update same |
| 3/20/2023 | JBM | 0.7 | Review EDR edits to RFP letter and cross check exhibit references |
| 3/20/2023 | JBM | 0.7 | Review JLH edits to RFP letter motion and revise and update same |
| 3/20/2023 | JBM | 0.7 | Follow up office conference with EDR in connection with same and update RFP letter to court regarding same |
| 3/20/2023 | JBM | 1.7 | Finalize research and drafting of Interrogatories letter regarding transparency in ESI source disclosures |
| 3/20/2023 | JLH | 0.1 | Call w JBM re editing discovery dispute letters |
| 3/20/2023 | JLH | 0.6 | Editing Interrogatory dispute letter |
| 3/20/2023 | JLH | 1 | Editing RFP dispute letter |
| 3/20/2023 | TP | 0.2 | Reviewing Pls' Motion to compel first set of Interrogatories (ECF 54) |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 3/20/2023 | TP | 0.3 | Reviewing Pls' Motion to compel first set of RFPs (ECF 53) |
| 3/20/2023 | TP | 0.3 | Attention to Defendants' motion to compel (ECF 55) |
| 3/21/2023 | EDR | 0.9 | Draft letter motion requesting leave to file supplemental complaint |
| 3/21/2023 | JBM | 0.2 | Email correspondence with opposing counsel re ESI protocol and office conference with EDR regarding same |
| 3/21/2023 | JBM | 0.2 | Attention to letter seeking leave to supplement compliant |
| 3/22/2023 | SLW | 0.9 | Upon receipt of Judge Seibel's order referring case to Magistrate Judge Andrew Krause for discovery proceedings, review and analysis thereof, including research re new Magistrate |
| 3/23/2023 | EDR | 2.4 | Meet and confer regarding ESI protocol |
| 3/23/2023 | JBM | 0.2 | Follow up debrief with EDR regarding meet and confer |
| 3/23/2023 | JBM | 1 | Prepare for ESI protocol meet and confer and review documents in connection with same |
| 3/23/2023 | JBM | 1 | Review prior meet and confer notes and draft email to defense counsel memorializing and expanding upon proposal for forgoing production of invoices |
| 3/23/2023 | JBM | 2 | Attend and lead Plaintiffs' side of meet and confer |
| 3/23/2023 | SLW | 0.6 | Consider Defendants' proposal re dispute on invoices, and conferring with JBM regarding strategy on disputed discovery items, including whether to stipulate to defendants' proposal concerning limited production of invoices |
| 3/24/2023 | SLW | 0.3 | Review court order from Judge Krause setting shortened meet and confer timetable on discovery disputes and fixing 4-24-23 conference on various discovery disputes |
| 3/24/2023 | SLW | 0.9 | Review and analysis of Defendants' letter motion to J Krause regarding multiple discovery disputes |
| 3/27/2023 | EDR | 0.3 | Finalize and file letter regarding Defendants' motion to compel |
| 3/27/2023 | JBM | 0.2 | Email correspondence with opposing counsel re invoice discovery stipulation |
| 3/27/2023 | JBM | 0.5 | Call with D. Forrest regarding ███████████████████████████ |
| 3/27/2023 | JBM | 0.7 | Follow up internet and legal research in connection with same |
| 3/27/2023 | JBM | 0.7 | Draft email correspondence with opposing counsel regarding same |
| 3/27/2023 | JBM | 0.7 | Review J. Krause order on discovery disputes and email correspondence with EDR regarding same |
| 3/27/2023 | JBM | 1.2 | Review notes from 3/23 meet and confer and ESI protocol and prepare outline for call with ESI vendor |
| 3/27/2023 | TP | 0.2 | Attention to Defendants' response to 3/20 letter motion to compel (ECF 63) |
| 3/27/2023 | TP | 0.3 | Attention to Defendants' response to 3/20 letter motion to compel (ECF 62) |
| 3/28/2023 | EDR | 0.3 | Review and analyze Defendants' letters regarding discovery disputes |
| 3/28/2023 | JBM | 0.7 | Review recent GBL 349 case law and review local rules regarding notice of supplemental authorities |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 3/28/2023 | SLW | 0.3 | Review emails form defense counsel Peter Ripin agreeing to discovery production procedures |
| 3/29/2023 | EDR | 0.2 | Call with defense counsel regarding discovery issues |
| 3/29/2023 | EDR | 0.2 | Correspondence with defense counsel regarding discovery issues |
| 3/29/2023 | JBM | 0.5 | Review of Peter Ripin email re extension of time to produce hard copy documents and review of disclosure of individuals with knowledge of MB's deposit practices |
| 3/30/2023 | SLW | 0.1 | Review Judge Krause docket order extending time for parties to commence document production |
| 3/30/2023 | SLW | 0.1 | Upon receipt of email re discovery from Peter R and disclosure that four additional MB employees have knowledge of deposit practices, review and consideration of implications |
| 4/3/2023 | EDR | 0.3 | Correspondence regarding responses to Plaintiffs' second discovery requests |
| 4/4/2023 | JBM | 1.2 | Review notes from 3/23 meet and confer regarding same and call to D. Forest regarding deduplication and harvesting of hyperlinked attachments |
| 4/4/2023 | JBM | 2.2 | Read and analyze ███████████████████████ ██████ |
| 4/4/2023 | JBM | 3.2 | Review defense counsel edits to ESI protocol and update and respond to same |
| 4/4/2023 | SLW | 0.1 | Consider defense request for additional time to respond to plaintiffs' second interrogatories and document request |
| 4/6/2023 | JBM | 0.2 | Office conference with EDR re supplemental pleading |
| 4/7/2023 | EDR | 0.2 | Conference with S. Wittels regarding supplemental pleading |
| 4/8/2023 | JBM | 0.5 | Draft comprehensive email correspondence to ████████████ |
| 4/11/2023 | JBM | 0.2 | Email to opposing counsel re meeting with ESI consultants and review of court rules regarding same |
| 4/13/2023 | TP | 0.3 | Attention to Defendants' Responses to 2nd interrogatories |
| 4/17/2023 | EDR | 0.3 | Draft and file letter requesting ESI Protocol extension |
| 4/17/2023 | EDR | 0.5 | Meet and confer regarding ESI Protocol |
| 4/17/2023 | EDR | 0.9 | Revise letter regarding supplemental pleading |
| 4/18/2023 | EDR | 1.2 | Meet and confer regarding ESI Protocol |
| 4/18/2023 | EDR | 3.5 | Draft letter and exhibits regarding supplemental pleading |
| 4/18/2023 | SLW | 0.1 | Review Judge Krause order extending tine to submit ESI protocol |
| 4/18/2023 | SLW | 0.2 | Participate at meet and confer w- defense counsel re ESI |
| 4/19/2023 | EDR | 0.3 | Conference with S. Wittels regarding supplemental pleading |
| 4/19/2023 | EDR | 1.3 | Revise supplemental pleading |
| 4/19/2023 | EDR | 1.5 | Revise letter regarding supplemental pleading |
| 4/20/2023 | EDR | 0.9 | Revise, finalize, and file Rule 7.1 statements |
| 4/20/2023 | EDR | 2 | Revise, finalize, and file pre-motion letter requesting leave to file supplement to SAC |
| 4/20/2023 | TP | 0.4 | Reviewing Pls' pre motion conference letter re leave to file SAC |
| 4/21/2023 | EDR | 0.6 | Meet and confer regarding ESI Protocol |
| 4/21/2023 | JBM | 0.5 | Lead ESI protocol meet and confer |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 4/21/2023 | JBM | 0.5 | Follow up review of ESI protocol and call with D. Forrest regarding same |
| 4/21/2023 | JBM | 1.5 | Prepare for meet and confer and review ESI protocol edits and related documents in connection with same |
| 4/21/2023 | TP | 0.4 | Attention to Defendants' responses to Pls' Second RFPs |
| 4/24/2023 | EDR | 0.2 | Conference with B. McInturff regarding rulings at conference |
| 4/24/2023 | EDR | 1.5 | Court conference regarding discovery disputes |
| 4/24/2023 | EDR | 3.3 | Travel to and from court conference regarding discovery disputes |
| 4/24/2023 | EDR | 1 | Draft revised interrogatory responses |
| 4/24/2023 | SLW | 1.9 | Prepare for appearance before Magistrate Judge Krause |
| 4/25/2023 | EDR | 0.3 | Draft revised interrogatory responses and send to client for signature |
| 4/25/2023 | EDR | 0.4 | Revise email regarding discovery proposals |
| 4/25/2023 | JBM | 1 | Review EDR edits to email to opposing counsel following 4/24/23 hearing and review documents in connection with same |
| 4/25/2023 | JBM | 1.5 | Follow up legal research on hyperlinked documents as attachments and review ESI protocol in connection with same |
| 4/25/2023 | SLW | 0.4 | Researched 24-case bottle issues vis-a-vis application of 10c deposit |
| 4/25/2023 | SLW | 1.3 | Appear before Magistrate Judge Krause regarding various discovery disputes |
| 4/27/2023 | EDR | 0.4 | Prepare for meet and confer regarding discovery responses |
| 4/27/2023 | EDR | 1.6 | Meet and confer regarding discovery responses |
| 4/28/2023 | EDR | 0.2 | Correspondence with defense counsel regarding meet and confer |
| 4/28/2023 | EDR | 1 | Review and analyze transcript from 4.23.23 hearing |
| 5/1/2023 | EDR | 0.5 | Revise email regarding meet and confer |
| 5/1/2023 | EDR | 1 | Discovery meet and confer |
| 5/1/2023 | EDR | 1.7 | Draft responses to defendants' second discovery requests |
| 5/1/2023 | SLW | 0.2 | Confer with ███████████████████████████ |
| 5/1/2023 | SLW | 0.9 | Edit tailored discovery demands regarding 10c deposits |
| 5/1/2023 | SLW | 0.8 | Prepare for and participate at meet and confer w- defense counsel regarding outstanding demands regarding 10C data, and additional discovery needed |
| 5/2/2023 | EDR | 0.2 | Call with defense counsel regarding document production technical issue |
| 5/2/2023 | EDR | 0.2 | Correspondence with defense counsel regarding document production technical issue |
| 5/2/2023 | EDR | 0.2 | Draft responses to defendants' second discovery requests |
| 5/2/2023 | TP | 0.2 | Attention to Defendants' opposition to request for sur-reply and cases cited therein |
| 5/2/2023 | TP | 0.4 | Attention to Defendants' response to pls' pre motion letter for leave to file SAC |
| 5/3/2023 | EDR | 0.7 | Meet and confer regarding discovery disputes |
| 5/3/2023 | EDR | 1.4 | Draft email following up on meet and confer regarding discovery disputes |
| 5/4/2023 | EDR | 1.7 | Draft and serve third requests for production |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 5/4/2023 | EDR | 2.2 | Research for letter regarding discovery disputes |
| 5/4/2023 | EDR | 3.1 | Revise, finalize, and file letter regarding discovery disputes with exhibits |
| 5/5/2023 | EDR | 0.3 | Revise email to defense counsel regarding discovery meet and confer |
| 5/5/2023 | EDR | 1.4 | Prepare and send courtesy copies of Plaintiffs' discovery disputes letter to Court |
| 5/8/2023 | EDR | 1.8 | Meet and confer with defense counsel regarding various discovery items |
| 5/8/2023 | EDR | 3.4 | Review and produce documents |
| 5/8/2023 | SLW | 0.6 | Review and edit supplemental letter to Judge Krause regarding ongoing disputes concerning production of data and timeframe |
| 5/8/2023 | SLW | 0.9 | Review defendants' proposed mediation proposal after meet and confer |
| 5/9/2023 | EDR | 0.6 | Revise and send email to defense counsel regarding meet and confer |
| 5/9/2023 | EDR | 0.8 | Review and analyze document production |
| 5/9/2023 | SLW | 0.6 | Upon receipt of defense counsel Eric Przybylko email regarding ESI, consultants, and production of plaintiffs' ESI, review thereof and discussing with team as to need to produce data with meta-data load Files, text files, etc. |
| 5/9/2023 | SLW | 0.7 | Drafting and editing Plaintiffs' proposed counter mediation proposal |
| 5/10/2023 | EDR | 0.7 | Prepare documents for production |
| 5/10/2023 | SLW | 2.2 | Prepare for an appear before Magistrate Judge Krause regarding discovery disputes, including particular time frame at issue and scope of responses |
| 5/11/2023 | EDR | 0.9 | Coordinate document production with vendor |
| 5/11/2023 | SLW | 1.5 | Drafting and editing ███████████████████████████████ ████████████████████████ |
| 5/12/2023 | EDR | 0.8 | Coordinate document production with vendor and send to defendants |
| 5/12/2023 | EDR | 1.2 | Revise, finalize, and file letter regarding defendants' interrogatory responses |
| 5/12/2023 | SLW | 1.3 | Editing sur-reply to Judge Seibel requesting permission to file short response describing why defendants' "revised" interrogatory responses claiming that five additional Manhattan beer personnel are also knowledgeable about $.10 deposit fee is misleading |
| 5/15/2023 | EDR | 2.7 | Review and analyze defendants' production |
| 5/16/2023 | EDR | 0.3 | Call with client regarding ████████████ |
| 5/16/2023 | EDR | 0.4 | Draft email to client regarding ███████████ |
| 5/16/2023 | EDR | 0.8 | Revise responses to first interrogatories |
| 5/16/2023 | EDR | 2.4 | Investigation of clients' sources of documents |
| 5/16/2023 | SLW | 1.2 | Conferring with both ████████████████████████████ ██████████████████████████████████████ ████████████████████████████████ |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 5/17/2023 | EDR | 0.2 | Coordinate uploading Defendants' production into database |
| 5/17/2023 | EDR | 0.2 | Correspondence with defense counsel regarding ESI protocol |
| 5/17/2023 | EDR | 0.4 | Revise email to defense counsel regarding discovery disputes |
| 5/17/2023 | EDR | 0.6 | Calls with contacts regarding case |
| 5/17/2023 | EDR | 0.7 | Finalize and serve amended responses to first discovery requests |
| 5/17/2023 | EDR | 0.7 | Revise ESI protocol to add data sources |
| 5/17/2023 | SLW | 0.6 | Review plaintiffs' position and defendants' responses regarding ESI dispute and follow up ESI questions regarding agreements to produce certain data |
| 5/18/2023 | EDR | 0.2 | Revise email regarding RFP response deficiencies |
| 5/19/2023 | JBM | 1 | Perform legal research on ▮▮▮▮▮▮▮ |
| 5/19/2023 | SLW | 0.4 | Edit letter to court re ESI and related issues |
| 5/22/2023 | EDR | 1.5 | Meet and confer with defense counsel |
| 5/22/2023 | EDR | 2 | Draft email regarding meet and confer with defense counsel |
| 5/22/2023 | JBM | 0.2 | Email correspondence to opposing counsel re whether challenged conduct has been paused |
| 5/22/2023 | JBM | 0.2 | Office conference with EDR re next steps |
| 5/22/2023 | JBM | 0.5 | Further prep for meet and confer |
| 5/22/2023 | JBM | 0.7 | Revise and edit post meet and confer confirmatory email |
| 5/22/2023 | JBM | 1 | Review and annotate May 10 hearing transcript |
| 5/22/2023 | JBM | 1 | Attend and lead meet and confer |
| 5/22/2023 | JBM | 1.5 | Review May 17 and 18 emails to defense counsel to prepare for meet and confer and update sample invoice for database discovery in connection with same |
| 5/22/2023 | JBM | 1.5 | Further research and review of Petane case and related filings |
| 5/22/2023 | JBM | 1.5 | Draft database discovery letter |
| 5/22/2023 | JBM | 2.5 | Follow up drafting of database letter and additional research regarding same |
| 5/22/2023 | SLW | 0.4 | Prepare for meet and confer with Defendants' counsel regarding outstanding discovery disputes regarding ESI and various discovery disputes |
| 5/23/2023 | EDR | 0.2 | Conference with B. McInturff regarding discovery dispute letter |
| 5/23/2023 | JBM | 0.2 | Office conference with EDR regarding same |
| 5/23/2023 | JBM | 1.5 | Revise and edit database letter |
| 5/23/2023 | SLW | 0.6 | Participate at meet and confer with defense counsel, Eric P, Peter R and team regarding various disputes, including potential pause of deposit fee, managerial employees, and fields for data production |
| 5/24/2023 | EDR | 0.2 | Correspondence regarding discovery requests |
| 5/24/2023 | JBM | 0.2 | Review defense counsel's email regarding ECF No. 93 and revise proposed letter to court in connection with same |
| 5/24/2023 | JBM | 0.7 | Review email correspondence and docket entries regarding same |
| 5/25/2023 | EDR | 2.7 | Revise letter regarding database data dispute |
| 5/25/2023 | EDR | 4.1 | Research caselaw for letter regarding database data dispute |
| 5/25/2023 | JBM | 0.2 | Email correspondence with M. Amber re ESI services agreement |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 5/26/2023 | EDR | 0.4 | Draft, finalize, and file letter requesting extension to meet and confer regarding discovery responses |
| 5/26/2023 | EDR | 0.5 | Finalize and file letter regarding database data dispute |
| 5/26/2023 | JBM | 1.2 | Perform additional legal research on proportionality |
| 5/26/2023 | JBM | 2 | Revise and edit database letter |
| 5/26/2023 | JLH | 0.3 | Review and edit letter brief re data production time period |
| 5/26/2023 | SLW | 0.1 | Upon receipt of email from defense counsel Eric Przybylko, review thereof and agreement that Defendants will use the identified relevant managerial employees for custodial ESI collection |
| 5/27/2023 | SLW | 0.1 | Upon receipt of Judge Krause order adjourning conference and directing parties to submit discovery disputes by 6-9-23, review thereof |
| 5/30/2023 | EDR | 0.4 | Correspondence with defense counsel regarding disclosures made pursuant to ESI Protocol |
| 5/30/2023 | EDR | 1.4 | Revise responses to defendants' second discovery requests |
| 5/30/2023 | JBM | 0.2 | Review EDR edits to email responding to defense counsel's 5/24 email |
| 5/30/2023 | JBM | 0.5 | Call and email correspondence with D. Forrest re ESI protocol disclosures |
| 5/30/2023 | JBM | 0.5 | Office conference with ERD regarding ESI disclosures and follow up email to D. Forrest regarding same |
| 5/30/2023 | JBM | 0.7 | Review 5/24 email from opposing counsel re discovery matters and draft response to same |
| 5/30/2023 | JBM | 0.7 | Review case file and email correspondence in connection with same |
| 5/30/2023 | JBM | 1 | Review court transcripts from April and May conferences in connection with same |
| 5/30/2023 | JBM | 1.5 | Review Defendants' responses to third RFPs and draft outline of meet and confer regarding same |
| 5/31/2023 | EDR | 0.2 | Conference with B. McInturff regarding document collection |
| 5/31/2023 | EDR | 0.3 | Call with ILS regarding document collection |
| 5/31/2023 | EDR | 2.3 | Review and analyze defendants' document production |
| 5/31/2023 | JBM | 0.2 | Office conference with EDR regarding categories of database data that are not reflected on invoices |
| 5/31/2023 | JBM | 0.7 | Review case file and email correspondence in connection with same |
| 5/31/2023 | JBM | 0.7 | Review ESI protocol and office conferences with EDR regarding same |
| 5/31/2023 | JBM | 0.7 | Finalize email to opposing counsel and meet and confer outline |
| 5/31/2023 | JBM | 1 | Update meet and confer outline regarding same |
| 5/31/2023 | JBM | 2.2 | Further review of Defendants' responses to third RFPs and analysis of same |
| 6/1/2023 | EDR | 0.5 | Review and analyze defendants' document production |
| 6/1/2023 | JBM | 0.2 | Organize case file |
| 6/2/2023 | EDR | 1.3 | Review and analyze defendants' document production |
| 6/2/2023 | EDR | 1.4 | Draft email following up on meet and confer |
| 6/2/2023 | EDR | 2.1 | Meet and confer regarding discovery responses |
| 6/2/2023 | EDR | 2.2 | Finalize and serve responses to defendants' second discovery requests |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 6/2/2023 | JBM | 0.2 | Office conference with EDR regarding same |
| 6/2/2023 | JBM | 2 | Further edits to meet and confer outline regarding Defendants' responses to third RFPs |
| 6/2/2023 | JBM | 2 | Review EDR notes to meet and confer and edit EDR draft email regarding same |
| 6/2/2023 | JBM | 2.5 | Further preparation for and attend meet and confer |
| 6/2/2023 | SLW | 0.4 | Review ███████████████████████████ |
| 6/2/2023 | SLW | 0.8 | Upon receipt of defendants' third request for production of documents to plaintiffs, review thereof |
| 6/5/2023 | EDR | 1.1 | Review and analyze document production |
| 6/5/2023 | EDR | 2.1 | Draft response to defense counsel's email regarding production deficiencies |
| 6/5/2023 | JBM | 0.7 | Review of ████████████████████████ |
| 6/6/2023 | EDR | 1.1 | Review and analyze document production |
| 6/6/2023 | JBM | 0.2 | Office conference with EDR to discuss case tasks |
| 6/6/2023 | JBM | 1 | Review case file and email correspondence and email opposing counsel re data discovery |
| 6/7/2023 | EDR | 0.5 | Conference with Steve Wittels regarding document collection |
| 6/7/2023 | EDR | 1.2 | Revise and send email to defense counsel regarding production deficiencies |
| 6/7/2023 | EDR | 2.6 | Draft responses to 3rd requests for production |
| 6/7/2023 | EDR | 4.1 | Review and analyze defendants' document production |
| 6/7/2023 | JBM | 0.5 | Office conferences with EDR in connection with same |
| 6/7/2023 | JBM | 0.7 | Email correspondence with opposing counsel re meet and confer and Defendants' production of sample data and review prior correspondence in connection with same |
| 6/7/2023 | JBM | 1.5 | Revise and edit EDR email to opposing counsel re plaintiffs' discovery efforts |
| 6/8/2023 | EDR | 1.1 | Prepare exhibit for letter regarding discovery disputes |
| 6/8/2023 | EDR | 1.5 | Meet and confer regarding production deficiencies |
| 6/8/2023 | EDR | 2.5 | Calls regarding document collection |
| 6/8/2023 | JBM | 0.2 | Revise and edit task |
| 6/8/2023 | JBM | 0.7 | Office and telephone conferences with SLW and EDR in connection with same |
| 6/8/2023 | JBM | 0.7 | Further drafting of pre-conference letter |
| 6/8/2023 | JBM | 1 | Outline and draft pre-conference letter |
| 6/8/2023 | JBM | 1 | Review transcript of May 10 conference and drafting of pre-conference letter regarding same |
| 6/8/2023 | JBM | 1.2 | Revise and edit pre-conference letter |
| 6/8/2023 | JBM | 1.5 | Review EDR draft of RFP comparison chart and cross check answers to written document requests |
| 6/8/2023 | JBM | 1.7 | Review of email correspondence with opposing counsel and notes of June 2 meet and confer and update pre-conference letter in connection with same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 6/8/2023 | JBM | 2 | Review May 4 pre-conference filing in connection with same and exhibits and related emails |
| 6/8/2023 | JBM | 2 | Prepare for and attend meet and confer |
| 6/8/2023 | SLW | 0.1 | Communicating by email with ██████████████ |
| 6/8/2023 | SLW | 0.4 | Participate at meet and confer with defense counsel regarding inter alia parties' document collection and production to date |
| 6/9/2023 | EDR | 2.2 | Calls regarding document collection |
| 6/9/2023 | EDR | 3.9 | Revise letter regarding discovery disputes |
| 6/9/2023 | JBM | 0.5 | Update pre-conference letter in connection with same |
| 6/9/2023 | JBM | 0.5 | Review EDR edits to letter |
| 6/9/2023 | JBM | 0.7 | Finalize and file same |
| 6/9/2023 | JBM | 1 | Office conference with JLH re pre-conference letter and review JLH edits to letter in connection with same |
| 6/9/2023 | JBM | 1 | Final proofing of letter and exhibit |
| 6/9/2023 | JBM | 1.5 | Further revise and edits pre-conference letter and email correspondence with EDR regarding same |
| 6/9/2023 | JBM | 2.5 | Perform legal research on discovery objections where no items are withheld |
| 6/9/2023 | JLH | 0.6 | Reviewing and editing discovery dispute letter re RFPs |
| 6/9/2023 | TP | 0.5 | Reviewing dispute letter re RFPs |
| 6/12/2023 | EDR | 2.3 | Calls with client and ILS regarding document collection |
| 6/12/2023 | JBM | 0.2 | Call to ILS consultant D. Forrest regarding same |
| 6/12/2023 | JBM | 0.7 | Office conferences with EDR and SLW regarding ESI collection matters |
| 6/12/2023 | JBM | 1.7 | Perform legal research regarding same |
| 6/12/2023 | SLW | 2.9 | Conferring and meeting with ██████████████████████ |
| 6/13/2023 | EDR | 0.2 | Analyze client email |
| 6/13/2023 | EDR | 0.3 | Correspondence with ILS regarding document collection |
| 6/13/2023 | EDR | 1.1 | Draft email to defense counsel regarding meet and confer |
| 6/13/2023 | EDR | 1.1 | Calls with clients regarding ██████████ |
| 6/13/2023 | JBM | 0.5 | Telephone conference with EDR and SLW regarding same |
| 6/13/2023 | JBM | 0.5 | Email and office conferences with EDR regarding collection timing |
| 6/13/2023 | JBM | 0.7 | Further research on ESI protocol amendments |
| 6/13/2023 | JBM | 0.7 | Attention to email correspondence regarding analysis of documents for potential responsiveness |
| 6/13/2023 | JBM | 2 | Legal and internet research on moving to amend ESI protocol |
| 6/14/2023 | EDR | 5.6 | Calls with clients ██████ |
| 6/14/2023 | JBM | 0.5 | Office conferences with EDR and JLH regarding ██████████ |
| 6/14/2023 | JBM | 0.7 | Call to J. Long in connection with same |
| 6/14/2023 | JBM | 1.7 | Review of ESI protocol and internet research in connection with same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 6/14/2023 | JBM | 2 | Edit EDR proposed response to opposing counsel's June 8 post meet and confer email and review documents and prior correspondence in connection with same |
| 6/14/2023 | JLH | 0.3 | Further review of ESI protocol re search and collection provisions; related correspondence w EDR |
| 6/14/2023 | JLH | 0.5 | Confer w JBM and EDR re ███████████████ |
| 6/14/2023 | SLW | 1.1 | Upon receipt from Eric P of defendants' fourth set of document demands and third set of interrogatories, review thereof |
| 6/15/2023 | EDR | 2 | Draft responses to defendants' third requests for production |
| 6/15/2023 | EDR | 5.4 | Calls with clients and vendor regarding ██████ |
| 6/15/2023 | JBM | 1 | Assemble documents in connection with same |
| 6/15/2023 | JBM | 1 | Further review and analysis of Petane v. Nestle Waters case |
| 6/15/2023 | JBM | 3.7 | Review all filings and prior correspondence in preparation for June 16 discovery hearing |
| 6/15/2023 | SLW | 0.3 | Review ██████████████████████████████████████ |
| 6/15/2023 | SLW | 0.3 | Upon receipt of defendants' third revised third set of responses to plaintiffs' third set of document requests, review thereof |
| 6/16/2023 | EDR | 0.3 | Correspondence with defense counsel |
| 6/16/2023 | EDR | 0.4 | Correspondence with ILS regarding document collection |
| 6/16/2023 | EDR | 4.1 | Calls with ████████████████████████████████ |
| 6/16/2023 | JBM | 0.2 | Attention to draft email from EDR to ███████████ |
| 6/16/2023 | JBM | 0.5 | Office conference with EDR regarding electronic discovery and review of ESI protocol in connection with same |
| 6/16/2023 | JBM | 2 | Attend discovery status conference and lead presentation for Plaintiff |
| 6/16/2023 | JBM | 2 | Travel from hearing and post-conference telephone conferences with SLW and EDR regarding electronic discovery matters |
| 6/16/2023 | JBM | 2.2 | Further preparation for hearing and traveling to hearing |
| 6/16/2023 | SLW | 0.3 | Conferring with ████████████████████████████ |
| 6/16/2023 | SLW | 0.3 | Communicating with ███████████████████████████ |
| 6/16/2023 | SLW | 1.5 | Prepare for and appear before Judge Krause on multiple disputed issues including particular time frame for scope of productions, and potential argument regarding ongoing injury and estoppel |
| 6/16/2023 | SLW | 1.5 | Meeting and conferring with both ████████████████████ |
| 6/20/2023 | EDR | 0.4 | Conference with S. Wittels |
| 6/20/2023 | EDR | 0.5 | Conference with ████████████████████████████ |
| 6/20/2023 | EDR | 0.8 | Document collection from custodian |
| 6/20/2023 | EDR | 0.8 | Draft and file letter requesting ESI Protocol extension |
| 6/20/2023 | JBM | 0.2 | Office conference with EDR regarding ESI collection efforts and related calendaring matters |
| 6/20/2023 | JBM | 0.2 | Further call to D. Hutchinson |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 6/20/2023 | JBM | 0.2 | Review proposed extension application from EDR re email collections |
| 6/20/2023 | JBM | 0.5 | Review documents and call to D. Hutchinson re data discovery issues |
| 6/20/2023 | JBM | 0.5 | Draft email to opposing counsel re data fields and review EDR edits to same |
| 6/20/2023 | JBM | 0.7 | Review protective order and draft email correspondence to D. Hutchinson |
| 6/20/2023 | JBM | 0.7 | Telephone conference with EDR re Livanos group ESI collection |
| 6/20/2023 | JBM | 1 | Review sample data pull provided from Defendants and take notes on same |
| 6/20/2023 | NAR | 0.5 | Conference with E. Roman regarding case background, discovery responses |
| 6/20/2023 | NAR | 0.5 | Review discovery requests |
| 6/21/2023 | EDR | 0.2 | Coordinate document collection |
| 6/21/2023 | JBM | 0.5 | Attention to signed protective order from D. Hutchinson and email correspondence in connection with same |
| 6/21/2023 | JBM | 0.7 | Review email correspondence from opposing counsel re data discovery and analyze sample discovery regarding same |
| 6/22/2023 | EDR | 1.9 | Document collection and calls re: same |
| 6/22/2023 | JBM | 0.7 | Further review and analysis of potential damages data in preparation for call with D. Hutchinson |
| 6/23/2023 | EDR | 0.5 | Conference with B. McInturff and S. Wittels regarding document collection |
| 6/23/2023 | JBM | 0.5 | Telephone conference with SLW and EDR ███████████ |
| 6/23/2023 | JBM | 2.2 | Follow up review and analysis of Rule 68 case law |
| 6/23/2023 | SLW | 0.1 | Conferring with team regarding ██████████ |
| 6/26/2023 | EDR | 0.5 | Call with data expert |
| 6/26/2023 | EDR | 0.9 | Coordinate document collection and search terms |
| 6/26/2023 | JBM | 0.2 | Follow up review of charging data produced from Defendants |
| 6/26/2023 | JBM | 0.5 | Review documents in connection with video conference with data scientist D. Hutchinson |
| 6/26/2023 | JBM | 0.5 | Video conference with D. Hutchinson and EDR regarding damages calculations |
| 6/26/2023 | NAR | 0.6 | Review Defendant's discovery responses for third RFPs |
| 6/27/2023 | EDR | 0.4 | Correspondence with vendor regarding collection |
| 6/27/2023 | EDR | 0.5 | Correspondence with defense counsel regarding discovery |
| 6/27/2023 | EDR | 2.4 | Revise responses to third document requests |
| 6/27/2023 | EDR | 2.4 | Draft email regarding search terms and custodians |
| 6/27/2023 | JBM | 0.2 | Review of prior email correspondence and email to D. Hutchinson in connection with same |
| 6/27/2023 | JBM | 0.7 | Review and analysis of email correspondence from defense counsel re data production and office conference with EDR in connection with same |
| 6/27/2023 | NAR | 0.8 | Review and revise responses to third RFPs |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 6/28/2023 | NAR | 1.6 | Research case law re discovery for RFP responses |
| 6/28/2023 | NAR | 1.8 | Revise responses to third RFPs |
| 6/29/2023 | EDR | 0.5 | Call with vendor regarding search terms |
| 6/29/2023 | EDR | 0.7 | Draft letter to court regarding Livanos Group dismissal |
| 6/29/2023 | EDR | 0.9 | Draft, finalize and file voluntary dismissal for Livanos Group Plaintiffs |
| 6/29/2023 | EDR | 1.3 | Draft initial search terms |
| 6/29/2023 | EDR | 1.6 | Revise responses to third document requests |
| 6/29/2023 | EDR | 3.2 | Draft email regarding search terms and custodians |
| 6/29/2023 | JBM | 0.2 | Follow up review of search terms email |
| 6/29/2023 | JBM | 1 | Review and edit proposed search terms email from EDR and office conferences with EDR in connection with same |
| 6/29/2023 | SLW | 0.3 | Conferring with Bill Livanos and EDR ███████████████ |
| 6/29/2023 | SLW | 0.6 | Review of ESI letter to defense counsel regarding custodians and hit report, |
| 6/30/2023 | EDR | 0.3 | Correspondence with defense counsel regarding discovery |
| 6/30/2023 | EDR | 0.5 | Call with vendor regarding production |
| 6/30/2023 | EDR | 2.2 | Revise responses to third document requests |
| 6/30/2023 | NAR | 0.4 | Review responses to third set of RFPs |
| 6/30/2023 | NAR | 0.8 | Draft response to third set of Interrogatories |
| 6/30/2023 | NAR | 1.9 | Draft responses to fourth set of RFPs |
| 6/30/2023 | SLW | 0.4 | Review draft letter to Court regarding voluntary dismissal and confer with EDR |
| 7/5/2023 | EDR | 0.3 | Revise letter to Judge Seibel regarding Livanos dismissal |
| 7/5/2023 | EDR | 1.5 | Revise and serve responses to Defendants' 3rd RFPs |
| 7/5/2023 | EDR | 6.8 | Review collected documents for responsiveness to document requests |
| 7/5/2023 | JBM | 0.5 | Office conference with EDR regarding Plaintiffs' responses to third discovery requests and review and edit same |
| 7/5/2023 | JBM | 0.5 | Attention to email correspondence between EDR and D. Hutchinson re database issues |
| 7/5/2023 | NAR | 0.3 | Review third RFP responses |
| 7/5/2023 | SLW | 0.4 | Review and edit of proposed letter to Judge Seibel regarding voluntary dismissal, and proposing changes for defendant's review prior to submission |
| 7/5/2023 | SLW | 0.7 | Review plaintiffs' responses to defendants' revised third set of discovery demands, and communicating with EDR regarding proposed changes |
| 7/5/2023 | TP | 0.6 | Reviewing responses to Defendants' 3rd RFPs |
| 7/6/2023 | EDR | 0.2 | Review letter requesting extension of meet and confer deadline regarding 3rd RFPs |
| 7/6/2023 | EDR | 0.8 | Meet and confer regarding custodians |
| 7/6/2023 | EDR | 1.2 | Correspondence with defense counsel regarding data production |
| 7/6/2023 | EDR | 2 | Research ███████████████ |
| 7/6/2023 | EDR | 2.1 | Prepare for meet and confer |
| 7/6/2023 | JBM | 0.2 | Follow up conference with EDR and SLW re meet and confer |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 7/6/2023 | JBM | 0.2 | Review and edit EDR data email |
| 7/6/2023 | JBM | 0.7 | Office conferences with EDR and SLW in connection with same |
| 7/6/2023 | JBM | 0.7 | Further research and review in connection with meet and confer |
| 7/6/2023 | JBM | 0.7 | Attend and lead meet and confer |
| 7/6/2023 | JBM | 1 | Prepare for meet and confer and review documents and perform legal research on searching personal email accounts |
| 7/7/2023 | EDR | 0.4 | Prepare and produce documents |
| 7/7/2023 | EDR | 2.1 | Revise responses to 4th RFPs |
| 7/7/2023 | JBM | 0.2 | Attention to email correspondence from defense counsel and email from ESI vendor related to production issues |
| 7/7/2023 | NAR | 0.3 | Revise response to third set of Interrogatories |
| 7/7/2023 | NAR | 1.1 | Revise responses to fourth set of RFPs |
| 7/8/2023 | SLW | 0.4 | Upon receipt of Defendants' Revised Responses to Plaintiffs' Third Request for Production of Documents, review thereof |
| 7/10/2023 | EDR | 2.3 | Draft search terms counterproposal |
| 7/10/2023 | NAR | 0.2 | Calendar hearing and call with EDR re same |
| 7/10/2023 | NAR | 0.5 | Revise discovery responses and email JBM re same |
| 7/11/2023 | JBM | 0.2 | Review and analysis of D. Hutchinson agreement data analysis services |
| 7/11/2023 | JBM | 0.5 | Review of Judge Krause March 23 order re discovery disputes and email to defense counsel regarding same |
| 7/11/2023 | JBM | 1.5 | Review and analysis of MB responses to third discovery requests, transcript of June 16 conference, pre-conference submissions re June 16 conference, and outlining of deficiencies for meet and confer |
| 7/11/2023 | NAR | 0.3 | Review def letter motion re discovery, discuss same with EDR |
| 7/11/2023 | NAR | 1.2 | Research re interrogatory verification, discuss same with EDR, JBM |
| 7/11/2023 | SLW | 0.3 | Review Court order setting schedule for bench decision on MTD on 8-31-23 and confer with team |
| 7/12/2023 | EDR | 0.3 | Call with D. Forrest, B. McInturff regarding search terms counterproposal |
| 7/12/2023 | EDR | 0.4 | Draft letter regarding extension of filing deadlines |
| 7/12/2023 | EDR | 1.4 | Prepare for meet and confer |
| 7/12/2023 | EDR | 1.7 | Meet and confer with defense counsel regarding discovery responses |
| 7/12/2023 | EDR | 4.3 | Draft counterproposal for proposed search terms |
| 7/12/2023 | JBM | 0.2 | Call with D. Forrest and EDR re search terms |
| 7/12/2023 | JBM | 0.2 | Follow up review and analysis of outline for meet and confer |
| 7/12/2023 | JBM | 0.2 | Attention to SLW correspondence re ILS bills |
| 7/12/2023 | JBM | 0.2 | Follow up office conference with EDR re meet and confer matters |
| 7/12/2023 | JBM | 0.2 | Review EDR letter to J. Krause re extensions and email correspondence in connection with same |
| 7/12/2023 | JBM | 0.5 | Review and edit outline and further review of transcript in connection with same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 7/12/2023 | JBM | 0.5 | Attention to SLW edits to Hyxabyte consulting agreement and email correspondence in connection with same |
| 7/12/2023 | JBM | 0.5 | Office conference with EDR regarding responses to discovery requests, meet and confer planning, and database and search terms issues |
| 7/12/2023 | JBM | 0.5 | Further preparation for meet and confer |
| 7/12/2023 | JBM | 0.5 | Telephone conference with SLW and EDR re amended discovery responses |
| 7/12/2023 | JBM | 1 | Compare language of current responses and objections with prior responses and objections |
| 7/12/2023 | JBM | 1.5 | Lead meet and confer with defense counsel |
| 7/12/2023 | JBM | 1.7 | Continued review and analysis of MB responses to third discovery requests, transcript of June 16 conference, pre-conference submissions re June 16 conference, and outlining of deficiencies for meet and confer |
| 7/12/2023 | SLW | 0.4 | Participate on meet and confer with defense counsel Eric P regarding ESI protocol for testing search terms, etc., and proposals for how to proceed given plaintiffs' withdrawal of custodians and plaintiffs' responses to discovery requests |
| 7/13/2023 | EDR | 1.2 | Finalize and serve responses to 4th RFPs, 3rd Interrogatories |
| 7/13/2023 | EDR | 2.2 | Draft amended responses to 3rd RFPs |
| 7/13/2023 | JBM | 0.2 | Attention to multiple emails re scheduling call with potential expert |
| 7/13/2023 | JBM | 1 | Review and edit Plaintiffs' 4th RFP responses and Plaintiffs' 3rd Interrogatory objections |
| 7/13/2023 | NAR | 0.1 | Review JBM redline of discovery responses |
| 7/13/2023 | SLW | 0.1 | Communicating with ███████████████ |
| 7/14/2023 | EDR | 0.3 | Revise search terms proposal |
| 7/14/2023 | EDR | 0.8 | Correspondence with defense counsel regarding search terms |
| 7/14/2023 | EDR | 2.7 | Revise, finalize, and serve revised responses to 3rd RFPs |
| 7/14/2023 | JBM | 0.5 | Office conference with EDR re responding to defense counsel's post-conferral email re outstanding disputes |
| 7/14/2023 | JBM | 0.5 | Attention to email correspondence from D. Forrest re search terms and email to EDR and review of documents in connection with same |
| 7/14/2023 | JBM | 1 | Review email correspondence from defense counsel re search terms process and contacts to absent class members and office conference with EDR to discuss ███████████████ ███████████████████████████ |
| 7/14/2023 | SLW | 0.3 | Review and edit of Plaintiffs' objections to Defendants' Third Interrogatories and Fourth RFPs |
| 7/17/2023 | EDR | 0.7 | Draft and send email regarding search terms and additional custodians |
| 7/17/2023 | EDR | 1.1 | Draft and send confirmatory email regarding meet and confer |
| 7/17/2023 | EDR | 1.3 | Draft and send counterproposal regarding search terms |
| 7/17/2023 | EDR | 1.4 | Meet and confer regarding plaintiffs 3rd RFPs, defendants 4th RFPs |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 7/17/2023 | JBM | 0.2 | Telephone conference with EDR and SLW ███████████ ███████████ |
| 7/17/2023 | JBM | 0.2 | Review email correspondence with SLW for name of closed restaurant in White Plains |
| 7/17/2023 | JBM | 0.2 | Office conferences with EDR following same |
| 7/17/2023 | JBM | 0.2 | Edit EDR post-conferral email |
| 7/17/2023 | JBM | 0.2 | Edit EDR search terms email |
| 7/17/2023 | JBM | 0.2 | Draft letter to J. Krause re resolution of discovery dispute |
| 7/17/2023 | JBM | 0.7 | Further preparation for meet and confer and office conferences with EDR regarding same |
| 7/17/2023 | JBM | 1 | Review DJB research regarding ██████████████████████████ ████████████████ |
| 7/17/2023 | JBM | 1.5 | Prepare for meet and confer and review documents in connection with same |
| 7/17/2023 | JBM | 1.5 | Attend and lead meet and confer |
| 7/17/2023 | NAR | 0.5 | Revise email re search terms and emails re same with EDR |
| 7/17/2023 | SLW | 0.4 | Participate on meet and confer with defense counsel regarding outstanding issues on discovery, ESI, etc. |
| 7/18/2023 | EDR | 0.3 | Conference with B. McInturff regarding response to Defendants' letter motion on custodians |
| 7/18/2023 | EDR | 0.3 | Correspondence with ESI vendor regarding search terms |
| 7/18/2023 | EDR | 0.4 | Meet and confer regarding defendants 3rd RFPs |
| 7/18/2023 | EDR | 1.9 | Draft response to Defendants' letter motion requesting additional custodians |
| 7/18/2023 | EDR | 3.3 | Research for response to motion requesting additional custodians |
| 7/18/2023 | JBM | 0.2 | Attention to email correspondence from SLW re expert witness and office conference with EDR regarding same |
| 7/18/2023 | JBM | 0.2 | Organize case file documents |
| 7/18/2023 | JBM | 0.2 | Office conference with SLW regarding litigation strategy |
| 7/18/2023 | JBM | 0.2 | Prepare for meet and confer |
| 7/18/2023 | JBM | 0.2 | Attend meet and confer regarding Plaintiffs' responses to Defendants' 3rd RFPs |
| 7/18/2023 | JBM | 0.2 | Office conference with EDR regarding same |
| 7/18/2023 | JBM | 0.7 | Review email from defense counsel and draft response to same |
| 7/19/2023 | EDR | 0.5 | Call with ESI vendor regarding search term hit report |
| 7/19/2023 | EDR | 1.1 | Revise and serve responses to 3rd RFPs |
| 7/19/2023 | EDR | 1.6 | Revise response to Defendants' letter motion on custodians |
| 7/19/2023 | EDR | 4.3 | Draft response to Defendants' letter motion requesting additional custodians |
| 7/19/2023 | JBM | 0.2 | Telephone conference with SLW and EDR regarding same |
| 7/19/2023 | JBM | 0.2 | Follow up telephone conference with SLW regarding discovery matters |
| 7/19/2023 | JBM | 0.2 | Office and telephone conferences with EDR regarding same |
| 7/19/2023 | JBM | 0.2 | Review defense counsel email regarding additional custodians and email correspondence with EDR regarding same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 7/19/2023 | JBM | 0.5 | Attention to emails from E. Prezbilko regarding discovery matters and office conferences with EDR regarding same |
| 7/19/2023 | JBM | 0.7 | Review and edit Defendant's proposed stipulation regarding Class Member PII and telephone conference with EDR and SLW regarding same |
| 7/19/2023 | JBM | 1.2 | Review ESI caselaw and perform internet research in connection with same |
| 7/19/2023 | JBM | 2 | Review and edit EDR draft of oppo to Defendants application to add custodians |
| 7/20/2023 | DJB | 0.2 | Call with EDR re |
| 7/20/2023 | DJB | 0.2 | Call with JBM and EDR re |
| 7/20/2023 | DJB | 0.7 | Revised letter re D's MTC |
| 7/20/2023 | DJB | 1.4 | Researched issue about |
| 7/20/2023 | EDR | 1.3 | Prepare and serve hit report |
| 7/20/2023 | EDR | 3.6 | Revise, finalize, and file response to Defendants' letter motion on custodians |
| 7/20/2023 | JBM | 0.5 | Review of MB extension letter office and telephone conference with EDR re SLW edits to class member PII stipulation and revise and edit stipulation in connection with same |
| 7/20/2023 | JBM | 0.5 | Review and edit near-final draft letter response to MB additional custodian application |
| 7/20/2023 | JBM | 1 | Revise and edit EDR draft of additional custodians letter |
| 7/20/2023 | SLW | 1 | Review and edit proposed stipulation regarding contact by plaintiffs' counsel with proposed class members |
| 7/21/2023 | EDR | 0.4 | Correspondence with defense counsel regarding dispute over time period in RFPs |
| 7/21/2023 | EDR | 0.6 | Draft, finalize and file letter seeking extension for response to ECF No. 123 |
| 7/21/2023 | EDR | 0.8 | Review and analyze Defendants' hit report |
| 7/21/2023 | EDR | 1.2 | Correspondence with defense counsel regarding database data production, custodians |
| 7/24/2023 | EDR | 0.3 | Email to defense counsel regarding search terms |
| 7/24/2023 | EDR | 0.9 | Revise search term counterproposal |
| 7/24/2023 | JBM | 0.2 | Attention to email correspondence from opposing counsel re data production and email to EDR in connection with same |
| 7/25/2023 | DJB | 0.4 | Call with EDR and JBM re |
| 7/25/2023 | DJB | 2.3 | Researched |
| 7/25/2023 | EDR | 3.1 | Draft response to Defendants' letter on time period for Plaintiffs' discovery |
| 7/25/2023 | JBM | 0.2 | Attention to emails from opposing counsel regarding contacting absent class members and third RFPs |
| 7/25/2023 | JBM | 0.2 | Email correspondence with defense counsel regarding same |
| 7/25/2023 | JBM | 0.7 | Office conference with EDR and DJB regarding |
| 7/26/2023 | DJB | 0.2 | Call with EDR and JBM re |
| 7/26/2023 | DJB | 0.5 | Researched |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 7/26/2023 | EDR | 0.3 | Correspondence with data scientist regarding class data production |
| 7/26/2023 | EDR | 0.8 | Meet and confer regarding class member contact, data |
| 7/26/2023 | EDR | 3.5 | Draft response to Defendants' letter on limiting time period for discovery |
| 7/26/2023 | EDR | 3.4 | Research for response to letter on limiting time period for discovery |
| 7/26/2023 | JBM | 0.2 | Office conference with EDR in connection with same |
| 7/26/2023 | JBM | 0.7 | Proof and edit EDR draft of opposition letter and email correspondence with EDR regarding same |
| 7/26/2023 | JBM | 1 | Prepare for meet and confer and office conferences with EDR regarding same |
| 7/26/2023 | JBM | 1 | Lead meet and confer and follow up office conference with EDR regarding same |
| 7/26/2023 | JBM | 1 | Attention to email correspondence from defense counsel re class member contact stipulation and email to DJB in connection with same |
| 7/26/2023 | JBM | 1 | Review case law on ███████████████████████████ ████████ |
| 7/26/2023 | JBM | 1.2 | Follow up research and analysis of ████████████████ ██████ |
| 7/26/2023 | JBM | 1.5 | Further revising and editing opposition to MB application |
| 7/26/2023 | JBM | 2.2 | Review and edit EDR draft of opposition to MB application to overrule Plaintiffs' objections to producing bottle bill discovery that pre-dates their relationship with Manhattan Beer |
| 7/27/2023 | DJB | 0.3 | Revised PII stipulation |
| 7/27/2023 | EDR | 1.2 | Research response to Defendants' letter on time period for Plaintiffs' discovery |
| 7/27/2023 | EDR | 2.4 | Draft response to Defendants' letter on time period for Plaintiffs' discovery |
| 7/27/2023 | EDR | 2.5 | Revise, finalize, and file response to Defendants' letter on time period for Plaintiffs' discovery |
| 7/28/2023 | EDR | 0.7 | Prepare for meet and confer |
| 7/28/2023 | EDR | 0.8 | Draft confirmatory email regarding meet and confer |
| 7/28/2023 | EDR | 1.1 | Meet and confer regarding search terms, data production |
| 7/28/2023 | EDR | 1.4 | Revise search terms pursuant to meet and confer |
| 7/28/2023 | EDR | 1.5 | Review and analyze search term reports |
| 7/28/2023 | SLW | 0.1 | Conferring with JBM regarding issue of pushing for discovery from MB as to non-class member deposit charges or deferring request |
| 7/28/2023 | SLW | 0.6 | Devising strategy and review caselaw ████████████ ██████ |
| 7/29/2023 | JBM | 0.2 | Office conference with EDR regarding data issues and search terms |
| 7/29/2023 | JBM | 0.2 | Prepare for search terms and data discovery meet and confer |
| 7/29/2023 | JBM | 0.5 | Review and edit DJB proposed stipulation re class member contact and transmit same to defense counsel |
| 7/29/2023 | JBM | 1 | Attend search term and data discovery meet and confer |
| 7/31/2023 | EDR | 0.3 | Correspondence with defense counsel regarding meet and confer |
| 7/31/2023 | EDR | 1.4 | Review and analyze exemplar invoices |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 7/31/2023 | EDR | 1.4 | Research work product for opposition to letter motion |
| 7/31/2023 | EDR | 3.7 | Review and analyze and revise search terms |
| 7/31/2023 | JBM | 0.2 | Attention to correspondence from defense counsel re cancelling meet and confer and office conference with EDR regarding same |
| 8/1/2023 | EDR | 0.2 | Correspondence with defense counsel regarding meet and confer |
| 8/1/2023 | EDR | 0.3 | Correspondence with e-discovery vendor regarding search term report |
| 8/1/2023 | EDR | 0.4 | Meet and confer with defense counsel |
| 8/1/2023 | EDR | 0.7 | Review and analyze Defendants' letter motion regarding time period of discovery |
| 8/1/2023 | EDR | 1.2 | Review and analyze exemplar invoices |
| 8/1/2023 | EDR | 1.6 | Research opposition to discovery time period letter motion |
| 8/1/2023 | JBM | 0.2 | Prepare for meet and confer |
| 8/1/2023 | JBM | 0.2 | Attend and lead meet and confer |
| 8/1/2023 | JBM | 0.2 | Email and office conference with EDR re meet and confer scheduling |
| 8/1/2023 | NAR | 2.8 | Research case law re reliance |
| 8/1/2023 | SLW | 0.4 | Review of proposed stipulation with Defendants regarding production of database data, as well as whether Plaintiffs can use information regarding potential class members in data base to contact non class members |
| 8/2/2023 | DJB | 0.1 | Call with JBM and EDR re MTC |
| 8/2/2023 | DJB | 0.2 | Call with JBM re MTC insert |
| 8/2/2023 | DJB | 0.5 | Reviewed proposed PII stipulation |
| 8/2/2023 | DJB | 1.1 | Researched PII cases |
| 8/2/2023 | EDR | 0.3 | Conference with N. Rice regarding fraud research |
| 8/2/2023 | EDR | 0.4 | Correspondence with defense counsel regarding interrogatories and data production |
| 8/2/2023 | EDR | 0.6 | Correspondence with defense counsel regarding search terms |
| 8/2/2023 | EDR | 0.7 | Draft third set in interrogatories to defendants |
| 8/2/2023 | EDR | 0.9 | Coordinate search term report with e-discovery vendor |
| 8/2/2023 | EDR | 1.4 | Draft opposition to Defendants' motion regarding discovery time period |
| 8/2/2023 | JBM | 0.2 | Attention to case-related emails and scheduling |
| 8/2/2023 | JBM | 0.2 | Telephone conference with SLW and EDR re motion to compel class member data potential class expert witnesses and follow up conference with EDR regarding same |
| 8/2/2023 | JBM | 0.2 | Attention to email from defense counsel re contact of absent class members and office conference with EDR and DJB regarding same |
| 8/2/2023 | JBM | 0.2 | Revise and edit stipulation and transmit to defense counsel |
| 8/2/2023 | NAR | 0.2 | Call with EDR re reliance research |
| 8/2/2023 | NAR | 3.4 | Research case law re reliance and analyze same for EDR |
| 8/2/2023 | SLW | 0.3 | Upon filing by defendants, review of motion relating to discovery dispute related to non-bottle bill deposits charged to customers |
| 8/3/2023 | DJB | 0.4 | Reviewed PII stipulation |
| 8/3/2023 | EDR | 0.2 | Correspondence regarding data production |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 8/3/2023 | EDR | 0.4 | Review timeline of data production discussions with defense counsel |
| 8/3/2023 | EDR | 4.2 | Draft response to Defendants' letter on limiting time period for discovery |
| 8/3/2023 | EDR | 1.4 | Research for response to letter on limiting time period for discovery |
| 8/3/2023 | JBM | 0.2 | Telephone conference with SLW re named plaintiffs and letter motion practice |
| 8/3/2023 | JBM | 0.2 | Office conference with EDR re case strategy |
| 8/3/2023 | JBM | 0.7 | Attention to email correspondence from defense counsel re class member contact stipulation, emails with team regarding same, and review and finalization of stipulation |
| 8/3/2023 | JBM | 0.7 | Office conference with EDR regarding ███████████████████ |
| 8/3/2023 | JBM | 1 | Begin outlining letter application re class member data that does not involve disputed charge |
| 8/3/2023 | JBM | 1 | Continued drafting and editing of application |
| 8/3/2023 | JBM | 1 | Assemble and review documents in connection with letter application and further review of email correspondence with opposing counsel regarding same |
| 8/3/2023 | JBM | 1.5 | Perform legal research into discovery standards and update outline in connection with same |
| 8/3/2023 | JBM | 1.5 | Begin drafting letter application re class member data and review email correspondence and court discovery order in connection with same |
| 8/3/2023 | JBM | 2.2 | Perform legal research on discovery case law and revise and edit letter application re class member data in connection with same |
| 8/4/2023 | EDR | 0.2 | Sign ████████████ |
| 8/4/2023 | EDR | 0.4 | Prepare exhibits for data production letter motion |
| 8/4/2023 | EDR | 0.5 | Finalize and file no time limit discovery letter motion |
| 8/4/2023 | EDR | 0.7 | Finalize and file data production letter motion |
| 8/4/2023 | EDR | 1.7 | Revise opposition to no time limit discovery letter motion |
| 8/4/2023 | EDR | 2.3 | Revise data production letter motion |
| 8/4/2023 | JBM | 0.2 | Telephone conference with D. Hutchinson re data analysis |
| 8/4/2023 | JBM | 0.7 | Review and edit letter |
| 8/4/2023 | JBM | 0.7 | Review and make final edits to opposition to discovery regarding other beer distributors |
| 8/4/2023 | JBM | 1 | Do final read and make final edits to letter application re class member data and check exhibits in connection with same |
| 8/4/2023 | JBM | 1.7 | Review of prior email correspondence and meet and confer notes on agreements re data production and revise and update letter application re class member data production |
| 8/4/2023 | JBM | 2.2 | Office conferences with EDR regarding letter and continued drafting of letter application re class member data and perform legal research into ████████ |
| 8/4/2023 | JBM | 2.5 | Further review of discovery case law and update letter in connection with same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 8/4/2023 | JLH | 0.5 | Edit second discovery letter and send to JBM |
| 8/4/2023 | JLH | 0.7 | Edit first discovery letter and send to EDR |
| 8/7/2023 | EDR | 0.2 | Correspondence with defense counsel regarding extension and meet and confer on search terms |
| 8/7/2023 | EDR | 0.3 | Review Defendants' letter regarding request for extension |
| 8/8/2023 | EDR | 1.3 | Review and analyze production |
| 8/8/2023 | JBM | 0.7 | Attention to D. Hutchison analysis of MB data and email correspondence and office conference with EDR regarding same |
| 8/8/2023 | JLH | 0.1 | Review D. Hutchison data analysis |
| 8/8/2023 | TP | 1.3 | Review D. Hutchison data analysis |
| 8/8/2023 | TP | 1.6 | Review casefile and prior correspondence with defense counsel in preparation for taking over damages discovery |
| 8/9/2023 | EDR | 0.3 | Correspondence regarding data call |
| 8/9/2023 | EDR | 0.6 | Conference with J. Hunter and T. Palikovic regarding data |
| 8/9/2023 | EDR | 0.8 | Strategize regarding mediation |
| 8/9/2023 | EDR | 1.5 | Call with D. Hutchison regarding data |
| 8/9/2023 | JBM | 0.2 | Telephone conference with EDR & TP re data strategy |
| 8/9/2023 | JBM | 0.7 | Further review of D. Hutchinson documents in connection with same |
| 8/9/2023 | JLH | 0.1 | Call w EDR, TP re data |
| 8/9/2023 | JLH | 0.1 | Call w T. Palikovic re spearheading data analysis project |
| 8/9/2023 | JLH | 0.6 | Call w EDR, TP re data |
| 8/9/2023 | JLH | 1.5 | Call w EDR, TP, and Daren Hutchinson re data |
| 8/9/2023 | TP | 0.2 | Conference with EDR and JBM re data analysis issues |
| 8/9/2023 | TP | 0.8 | Multiple conferences with EDR and JLH regarding data analysis |
| 8/9/2023 | TP | 0.8 | Additional review of D. Hutchison data analysis |
| 8/9/2023 | TP | 1.2 | Attention to data productions and history of correspondence with defense counsel re same |
| 8/9/2023 | TP | 1.4 | Reviewing discovery requests and responses in preparation for call with D. Hutchison |
| 8/9/2023 | TP | 1.5 | Conference with JLH, EDR and D. Hutchinson regarding data analysis |
| 8/10/2023 | EDR | 0.9 | Review and analyze search terms |
| 8/10/2023 | TP | 1.8 | Review documents and discovery responses in connection with data analysis |
| 8/10/2023 | TP | 2.1 | Review data analyses done to date and outline issues and gaps to focus on |
| 8/14/2023 | JBM | 0.2 | Correspondence with EDR and opposing counsel re search terms meet and confer |
| 8/14/2023 | JBM | 0.7 | Review J. Krause rules and protective order re confidentiality of public proceedings |
| 8/15/2023 | EDR | 0.8 | Revise proposed search terms |
| 8/15/2023 | EDR | 1.1 | Correspondence with data scientist |
| 8/15/2023 | EDR | 1.6 | Meet and confer regarding search terms |
| 8/15/2023 | EDR | 2.9 | Prepare for search terms meet and confer |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 8/15/2023 | JBM | 0.2 | Office conference with EDR regarding data issues and meet and confer and 8/16 conference |
| 8/15/2023 | NAR | 0.2 | Call with EDR re meet and confer |
| 8/15/2023 | NAR | 1.5 | Attend meet and confer |
| 8/15/2023 | SLW | 3.1 | Analysis of motion by defendants, and motion by plaintiffs related to discovery including time period, email collection of four Village Social custodians, and plaintiffs' application to have full files of class members and not just those files showing payment of $1.30 charges |
| 8/15/2023 | TP | 0.2 | Prepare for meet and confer re search terms |
| 8/15/2023 | TP | 0.3 | Correspondence with D. Hutchison re data analysis of individual invoices in connection for upcoming conference |
| 8/15/2023 | TP | 1.6 | Meet and confer regarding search terms |
| 8/16/2023 | EDR | 0.6 | Prepare for court conference |
| 8/16/2023 | EDR | 2.7 | Review and analyze search terms |
| 8/16/2023 | SLW | 1.8 | Appearing before Judge Krause in White Plains regarding August 15 separate parties' applications and arguing plaintiffs' position |
| 8/18/2023 | EDR | 1.6 | Review and analyze search terms |
| 8/21/2023 | EDR | 0.3 | Conference with J. Hunter regarding data analysis |
| 8/21/2023 | EDR | 0.4 | Correspondence with defense counsel regarding search terms |
| 8/21/2023 | EDR | 1.7 | Review and analyze documents for production |
| 8/21/2023 | TP | 0.8 | Post conferral outline of notes and questions for D. Hutchison re data analysis |
| 8/21/2023 | TP | 1.1 | Call with D. Hutchison and preparation for same |
| 8/22/2023 | EDR | 2.1 | Review and analyze transcript from court hearing |
| 8/22/2023 | JBM | 0.7 | Email correspondence with potential named plaintiff re retainer information next steps |
| 8/22/2023 | JLH | 0.1 | Email to D. Hutchison re scheduling call to discuss data analysis |
| 8/22/2023 | TP | 0.3 | Attention to correspondence with D. Hutchison re status of data analysis and outstanding questions |
| 8/23/2023 | EDR | 0.3 | Correspondence with vendor regarding search terms |
| 8/23/2023 | EDR | 1 | Conference with data scientist regarding data analysis |
| 8/23/2023 | EDR | 4.4 | Review documents for responsiveness to Defendants' document requests |
| 8/23/2023 | JBM | 0.7 | Review and analysis of invoices from ILS and email correspondence with SLW regarding same |
| 8/23/2023 | JLH | 1 | Confer w EDR and D. Hutchinson re data analysis |
| 8/24/2023 | EDR | 0.3 | Correspondence with B. McInturff regarding search terms |
| 8/24/2023 | EDR | 0.4 | Correspondence with vendor regarding search terms |
| 8/24/2023 | EDR | 0.4 | Draft email to defense counsel regarding search terms |
| 8/24/2023 | EDR | 0.6 | Draft search terms for Bueti review per Court order |
| 8/24/2023 | EDR | 0.6 | Prepare updated search term report and send to defense counsel |
| 8/24/2023 | EDR | 4.9 | Review documents for responsiveness to Defendants' document requests |
| 8/24/2023 | NAR | 0.2 | Download and file ECF notices |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 8/25/2023 | EDR | 1.3 | Conference with data scientist regarding data analysis |
| 8/25/2023 | EDR | 6.6 | Review documents for responsiveness to Defendants' document requests |
| 8/25/2023 | JBM | 0.5 | Email correspondence to potential Named Plaintiff |
| 8/25/2023 | JLH | 0.1 | Review and respond to email from D. Hutchinson re data analysis |
| 8/25/2023 | JLH | 1.3 | Confer w EDR and D. Hutchinson re data analysis |
| 8/28/2023 | EDR | 0.4 | Review and analyze data production |
| 8/28/2023 | EDR | 7.6 | Review documents for responsiveness to Defendants' document requests |
| 8/28/2023 | SLW | 1.3 | After call received from Peter R, discussing issues of defense attorneys with authority to mediate, and Arden estimate, emailing team with updated info from call |
| 8/29/2023 | EDR | 0.4 | Draft and send retainer to new client |
| 8/29/2023 | EDR | 1.2 | Analyze document collection for documents regarding other beverage distributors |
| 8/29/2023 | EDR | 1.8 | Draft list of search terms for native email review |
| 8/30/2023 | EDR | 0.5 | Review and analyze Defendants' search terms proposal |
| 8/30/2023 | EDR | 1.4 | Prepare for August 31 hearing |
| 8/30/2023 | JBM | 0.7 | Attention to emails regarding ▮▮▮▮▮▮▮ |
| 8/30/2023 | SLW | 0.3 | Upon receipt, review of defendants' third revised request responding to Plaintiffs' Third request for production of documents |
| 8/30/2023 | TP | 0.8 | Attention to Defendants' revised responses to Pls' 3rd RFPs |
| 8/31/2023 | EDR | 3.8 | Travel to and from hearing on motion to dismiss |
| 8/31/2023 | EDR | 2.3 | Attend Court hearing on motion to dismiss |
| 8/31/2023 | JBM | 0.2 | Review EDR edits to discovery plan and office conference with EDR regarding same |
| 8/31/2023 | JBM | 0.2 | Review and analysis of Defendant's responses to third interrogatories |
| 8/31/2023 | JBM | 0.2 | Office conference with EDR re Defendant's responses to third interrogatories |
| 8/31/2023 | JBM | 0.7 | Attention to correspondence from EDR re MTD hearing and responses to same |
| 8/31/2023 | JLH | 0.1 | Confer w EDR re outcome of hearing |
| 8/31/2023 | JLH | 0.1 | Confer w EDR, DJB, and NAR re outcome of hearing |
| 8/31/2023 | NAR | 0.5 | Discuss MTD ruling with team |
| 8/31/2023 | SLW | 1.3 | Preparing for and appearing before Judge Seibel in White Plains on bench decision regarding Defendants' motion to dismiss, and proffering arguments to Judge regarding potential settlement, and receive oral bench decision denying for most part defendants' motion to dismiss and maintaining RICO and GBL claims |
| 9/1/2023 | EDR | 0.9 | Correspondence with defense counsel regarding search terms |
| 9/1/2023 | EDR | 1.1 | Draft third amended complaint |
| 9/1/2023 | EDR | 2.4 | Review and analyze Defendants' search terms proposal |
| 9/1/2023 | NAR | 0.6 | Review and revise email re search terms |
| 9/5/2023 | EDR | 0.4 | Conference with S. Wittels regarding amending complaint and native email searches |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 9/5/2023 | EDR | 0.4 | Correspondence with database scientist regarding invoices for proposed stipulation |
| 9/5/2023 | EDR | 0.7 | Review and analyze invoices for proposed stipulation |
| 9/5/2023 | EDR | 2.4 | Draft email to defense counsel regarding scope of discovery following August 16 conference |
| 9/6/2023 | EDR | 0.5 | Revise case management plan |
| 9/6/2023 | EDR | 0.9 | Draft email to defense counsel regarding scope of ESI collection |
| 9/6/2023 | EDR | 2.7 | Review and analyze documents for responsiveness |
| 9/6/2023 | SLW | 0.7 | Upon receipt, review and analysis of defendants' responses to plaintiffs' third set of interrogatories, as well as proposed amendments by defendants to discovery schedule previously approved by Judge Krause |
| 9/7/2023 | EDR | 0.3 | Correspondence with defense counsel regarding revised case management schedule |
| 9/7/2023 | EDR | 0.6 | Conference with S. Wittels regarding email collection |
| 9/7/2023 | EDR | 2 | Review and analyze documents for responsiveness |
| 9/7/2023 | TP | 0.7 | Attention to D. Hutchison data cross-check analyses and correspondence re same |
| 9/8/2023 | DJB | 0.1 | Call with JBM re PII stipulation |
| 9/8/2023 | EDR | 0.5 | Conference with B. McInturff, T. Palikovic regarding strategy moving forward |
| 9/8/2023 | EDR | 0.7 | Correspondence with defense counsel regarding invoice stipulation |
| 9/8/2023 | EDR | 1 | Review and analyze documents for responsiveness |
| 9/8/2023 | JBM | 0.2 | Attention to EDR email re mediation and respond to same |
| 9/8/2023 | JBM | 0.2 | And Email correspondence with potential plaintiff re status |
| 9/8/2023 | TP | 0.5 | Conference with SLW and EDR regarding discovery strategy and tasks |
| 9/9/2023 | SLW | 0.3 | Consideration of new mediation proposal to defendants in light of Court's denial of defendants' motion to dismiss |
| 9/11/2023 | EDR | 0.2 | Correspondence with defense counsel regarding search terms |
| 9/11/2023 | EDR | 0.3 | Conference with B. McInturff, D. Forrest regarding search terms |
| 9/11/2023 | EDR | 0.3 | Email to vendor regarding regular expression search term |
| 9/11/2023 | EDR | 0.4 | Conference with S. Wittels, B. McInturff regarding mediation |
| 9/11/2023 | EDR | 0.5 | Correspondence with defense counsel regarding regular expression search term |
| 9/11/2023 | EDR | 1 | Meet and confer regarding search terms |
| 9/11/2023 | EDR | 1.2 | Draft confirmatory email regarding meet and confer |
| 9/11/2023 | EDR | 2.4 | Prepare for meet and confer |
| 9/11/2023 | JBM | 0.2 | Prepare for meet and confer re search terms |
| 9/11/2023 | JBM | 0.2 | Attention to invoices from eDiscovery vendor |
| 9/11/2023 | JBM | 0.2 | Follow up office conference with EDR regarding same |
| 9/11/2023 | JBM | 0.2 | Office conferences with EDR in connection with same |
| 9/11/2023 | JBM | 0.2 | Continued review and research on sampling matters (.75) telephone call with D. Forrest re real language searching |
| 9/11/2023 | JBM | 0.2 | Telephone conference with EDR and SLW re settlement issues |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 9/11/2023 | JBM | 0.2 | Follow up office conference with EDR regarding same |
| 9/11/2023 | JBM | 0.2 | Telephone conference with D. Hutchinson re sampling matters |
| 9/11/2023 | JBM | 0.2 | Office conference with EDR regarding same |
| 9/11/2023 | JBM | 0.5 | Revise and edit same and transmit same to EDR |
| 9/11/2023 | JBM | 0.7 | Attend search terms meet and confer |
| 9/11/2023 | JBM | 0.7 | Follow up email correspondence with D. Hutchinson regarding same and compile documents in connection with same |
| 9/11/2023 | JBM | 1 | Perform internet research on ███████████████ |
| 9/11/2023 | JBM | 1 | Further document review and drafting of template sampling protocol to use in connection with search terms sample |
| 9/11/2023 | JBM | 1.2 | Review of files and internet research on sampling protocols for disputed search term documents |
| 9/11/2023 | SLW | 0.4 | Participating at meet and confer with defense counsel |
| 9/12/2023 | EDR | 0.2 | Correspondence with ILS regarding regular expression search term |
| 9/12/2023 | EDR | 0.3 | Conference with ILS regarding regular expression search term |
| 9/12/2023 | EDR | 0.3 | Correspondence with defense counsel regarding regular expression search term |
| 9/12/2023 | JBM | 0.2 | Office conference with TP, JLH, and EDR re damages model strategy |
| 9/12/2023 | JBM | 0.2 | Attention to invoices from ILS |
| 9/12/2023 | JBM | 0.5 | Telephone conference with D. Hutchinson re sampling and office conference with EDR regarding same |
| 9/12/2023 | JBM | 0.5 | Follow up call with D. Hutchinson and review of email from same |
| 9/12/2023 | JLH | 0.2 | Confer w JBM, TP re data analysis for mediation |
| 9/12/2023 | TP | 0.2 | Conference with JBM, JLH and EDR regarding damages strategy |
| 9/12/2023 | TP | 2.4 | Review and analysis of damages calculation methodology issues |
| 9/13/2023 | EDR | 1.4 | Correspondence with defense counsel regarding sampling |
| 9/13/2023 | EDR | 1.4 | Correspondence with defense counsel regarding search terms |
| 9/13/2023 | JBM | 0.2 | Office conference with EDR regarding sampling methodology |
| 9/13/2023 | JBM | 0.7 | Update draft sampling methodology and email EDR regarding same |
| 9/13/2023 | SLW | 0.3 | Conferring with EDR regarding email searches, and review communications with ESI expert Tony Chu ████████████████ |
| 9/14/2023 | EDR | 0.4 | Email to defense counsel requesting extension of deadline to provide hit report of Bueti emails |
| 9/14/2023 | EDR | 1.9 | Coordinate email collection |
| 9/14/2023 | JBM | 0.2 | Attention to correspondence re mediation and office conference with EDR regarding same |
| 9/14/2023 | JBM | 0.2 | Review defense response to sampling protocol and email to EDR and NAR regarding same |
| 9/14/2023 | JBM | 0.5 | Attention to email from expert consultant and email to SLW regarding same |
| 9/14/2023 | SLW | 0.1 | Conferring with expert Darrell Hutchinson at Hexabyte |
| 9/14/2023 | SLW | 0.7 | Communicating with ██████████████ |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 9/15/2023 | EDR | 0.5 | Coordinate J. Bueti email collection |
| 9/15/2023 | JBM | 0.2 | Office conference with TP in connection with same |
| 9/15/2023 | JBM | 1 | Research and draft pre-mediation letter and review documents in connection with same |
| 9/15/2023 | TP | 0.2 | Conference with JBM regarding mediation strategy |
| 9/15/2023 | TP | 1.2 | Attention to dismissal briefing in connection with assessing mediation strategy |
| 9/16/2023 | SLW | 0.2 | Confer with JBM regarding potential settlement |
| 9/16/2023 | SLW | 0.2 | Conferring with EDR regarding ▮▮▮▮▮▮▮▮▮▮ |
| 9/18/2023 | EDR | 0.2 | Coordinate J. Bueti email collection |
| 9/18/2023 | JBM | 0.2 | Telephone conference with EDR and then TP regarding workflow |
| 9/18/2023 | JBM | 0.2 | Finalize and transmit letter to defense counsel |
| 9/18/2023 | JBM | 0.5 | Review SLW edits to mediation letter and edit letter |
| 9/18/2023 | JBM | 1 | Perform follow up internet research ▮▮▮▮▮▮▮▮▮▮ |
| 9/18/2023 | SLW | 1.2 | Editing letter to defense counsel regarding latest settlement parameters and proposals for mediation |
| 9/18/2023 | TP | 0.2 | Conference with EDR and JBM regarding upcoming assignments |
| 9/18/2023 | TP | 0.3 | Attention to case file and upcoming calendar in connection with planning upcoming tasks |
| 9/19/2023 | EDR | 0.2 | Correspondence with defense counsel regarding search terms |
| 9/19/2023 | EDR | 0.3 | Conference with S. Wittels regarding Bueti email collection |
| 9/19/2023 | EDR | 0.6 | Correspondence with vendor regarding Bueti email searches |
| 9/19/2023 | EDR | 1.4 | Draft Third Amended Complaint |
| 9/19/2023 | EDR | 3.9 | Travel and perform J. Bueti email collection |
| 9/19/2023 | JBM | 0.5 | Attention to email from expert research firm and email correspondence with SLW in connection with same |
| 9/19/2023 | SLW | 0.7 | Conferring with EDR regarding data collection from Joe Bueti in Mt Kisco at Village Social and strategy regarding Third Amended Complaint |
| 9/20/2023 | EDR | 0.2 | Conference with B. McInturff, T. Palikovic regarding CAFA and RICO research |
| 9/20/2023 | EDR | 0.2 | Send data-related emails to T. Palikovic |
| 9/20/2023 | JLH | 0.1 | Confer w JBM and EDR re data analysis |
| 9/20/2023 | SLW | 1.5 | Editing and revising Plaintiffs' Third Amended Complaint to be filed with permission of Court to include allegations against RICO defendants Bergson and McCarthy including incorporation of defendants' admissions in response to first set of interrogatories |
| 9/20/2023 | TP | 1.4 | Review of EDR discovery summary and case file in connection with deciding next steps for damages discovery and analysis. |
| 9/21/2023 | EDR | 0.2 | Conference with S. Wittels regarding Bueti email searches |
| 9/21/2023 | EDR | 0.2 | Review and analyze hit report for F. Bueti emails |
| 9/21/2023 | EDR | 0.4 | Finalize and file Third Amended Complaint |
| 9/21/2023 | JBM | 0.2 | Review documents in connection with same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 9/21/2023 | JBM | 0.5 | Attention to email correspondence re mediation |
| 9/21/2023 | JBM | 0.7 | Review prior correspondence with defense counsel and office conference with DJB re Defendant's delay in providing key initial discovery |
| 9/21/2023 | JBM | 1 | Review proposed TAC redlines and email EDR and NAR regarding same |
| 9/21/2023 | JBM | 1 | Review DJB mediation case description and revise and edit same |
| 9/21/2023 | NAR | 1.6 | Review and revise third amended complaint and discuss same with EDR |
| 9/21/2023 | SLW | 0.4 | Review of data summary production of Frank Bueti hit report and strategy for response to defendants |
| 9/22/2023 | EDR | 0.2 | Conference with S. Wittels regarding F. Bueti search term report |
| 9/22/2023 | EDR | 0.2 | Review S. Wittels draft email regarding mediation |
| 9/22/2023 | EDR | 0.4 | Conference with T. Palikovic regarding data analysis |
| 9/22/2023 | EDR | 0.9 | Correspondence with defense counsel regarding F. Bueti search term report |
| 9/22/2023 | SLW | 0.9 | In response to defendants' refusal to engage in any further dialogue re potential mediation, drafting counter proposal |
| 9/22/2023 | TP | 0.6 | Preparation for and conference with EDR regarding data analysis issues |
| 9/22/2023 | TP | 1.2 | Review of data analysis to date and outline issues regarding same |
| 9/23/2023 | SLW | 0.4 | Reviewing and edit of proposed email to defense counsel regarding Bueti emails |
| 9/24/2023 | TP | 0.2 | Attention to SLW correspondence to defense counsel regarding refusal to engage in pre-mediation process |
| 9/25/2023 | EDR | 0.3 | Correspondence with vendor regarding search term reports |
| 9/25/2023 | EDR | 0.3 | Correspondence with defense counsel regarding search term reports |
| 9/26/2023 | NAR | 0.5 | Update calendar and filings folder |
| 9/27/2023 | EDR | 0.3 | Serve verified interrogatory responses for Cap 111 |
| 9/27/2023 | SLW | 0.1 | Review defense rejection of plaintiffs' latest mediation counterproposal |
| 9/28/2023 | EDR | 1.3 | Review and analyze Defendants' proposal regarding Bueti email search |
| 9/29/2023 | EDR | 0.2 | Correspondence with vendor regarding Bueti search term reports |
| 9/29/2023 | EDR | 0.4 | Correspondence with defense counsel regarding results of sampling |
| 9/29/2023 | EDR | 1.1 | Correspondence with defense counsel regarding Bueti custodians and scope of review |
| 10/2/2023 | EDR | 0.3 | Correspondence with vendor regarding Bueti search term reports |
| 10/2/2023 | EDR | 2.4 | Review and analyze transcripts for follow ups to raise with Magistrate Judge Krause |
| 10/3/2023 | EDR | 0.4 | Conference with B. McInturff, T. Palikovic regarding data production |
| 10/3/2023 | EDR | 0.7 | Correspodence with defense counsel regarding search terms |
| 10/3/2023 | TP | 0.4 | Conference with JBM and EDR regarding data production |
| 10/4/2023 | EDR | 0.2 | Review and analyze proposed stipulation regarding invoices |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 10/4/2023 | SLW | 0.3 | Review communications involving Joe Bueti emails, and attempted mediation between parties as well as resolution of search review by parties without court intervention |
| 10/5/2023 | JBM | 0.2 | Office conference with EDR and SLW to discuss strategy re upcoming conference |
| 10/6/2023 | DJB | 0.5 | Call with JBM re home state exception to CAFA |
| 10/6/2023 | EDR | 0.3 | Revise joint letter to court regarding Oct. 12 conference |
| 10/6/2023 | EDR | 0.3 | Conference with B. McInturff regarding litigation strategy |
| 10/6/2023 | EDR | 0.5 | Revise declaration and stipulation regarding invoices |
| 10/6/2023 | JBM | 0.5 | Office conferences with EDT and TP re RICO strategy and damages |
| 10/6/2023 | JBM | 0.7 | Legal and internet research on CAFA as jurisdictional |
| 10/6/2023 | JBM | 1 | Review defense counsel proposed stipulation re named plaintiff invoices and office conference with EDR regarding same |
| 10/6/2023 | JBM | 1.5 | Review prior J. Krouse hearing transcripts regarding database discovery dispute and office conferences with EDR regarding same |
| 10/6/2023 | TP | 0.5 | Conference with JBM regarding RICO strategy and research |
| 10/10/2023 | DJB | 2.5 | Researched CAFA home state exception |
| 10/10/2023 | EDR | 0.3 | Correspondence with defense counsel and court regarding conference scheduling |
| 10/10/2023 | EDR | 0.3 | Conference with N. Rice regarding RICO research |
| 10/10/2023 | EDR | 0.6 | Correspondence with vendor regarding document review set |
| 10/10/2023 | JLH | 2 | Reviewing ████████████████████; drafting related email to JBM |
| 10/10/2023 | NAR | 0.3 | Call with EDR re research |
| 10/10/2023 | NAR | 0.4 | Review correspondence with Defendants re discovery |
| 10/10/2023 | TP | 0.8 | Post-conferral outline of notes and questions re data analysis next steps |
| 10/10/2023 | TP | 2.4 | Preparation for and call with D. Hutchison re data analysis |
| 10/11/2023 | DJB | 0.1 | Call with JBM re home state exception to CAFA |
| 10/11/2023 | DJB | 0.3 | Research into CAFA home state exception |
| 10/11/2023 | EDR | 0.4 | Send defendants' production to ILS |
| 10/11/2023 | EDR | 0.5 | Review stipulation and declaration regarding invoices and send signed stipulation to defense counsel |
| 10/11/2023 | SLW | 1.3 | Upon receipt from defendants, review defense counsel's Manhattan Beer privilege log, as well as defendants' third document production |
| 10/12/2023 | EDR | 0.2 | Conference with N. Rice regarding document requests, privilege log |
| 10/12/2023 | NAR | 0.1 | Call with EDR re answer and discovery requests |
| 10/12/2023 | NAR | 0.9 | Review answer to TAC and discovery requests |
| 10/12/2023 | NAR | 1.6 | Research re RICO elements |
| 10/12/2023 | TP | 0.8 | Review and analysis of D. Hutchison correspondence clarifying method of analysis for completeness of invoices |
| 10/13/2023 | EDR | 0.1 | Conference with T. Palikovic regarding data analysis |
| 10/13/2023 | EDR | 0.4 | Conference with N. Ric regarding RICO research |
| 10/13/2023 | JBM | 1 | Review of Answer |
| 10/13/2023 | NAR | 3.1 | Research RICO pleading issues |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 10/13/2023 | SLW | 0.3 | Review of defendants' Answer to third amended complaint with affirmative defenses |
| 10/13/2023 | SLW | 0.4 | Upon receipt of Defendants' response to our proposed mediation proposal, review thereof and drafting response |
| 10/13/2023 | TP | 0.6 | Review answer |
| 10/13/2023 | TP | 0.6 | Review of Defendants' discovery requests |
| 10/16/2023 | EDR | 0.6 | Review and analyze RICO research |
| 10/16/2023 | EDR | 1.2 | Review and analyze assumptions and rules in data analysis |
| 10/16/2023 | NAR | 1.2 | Draft analysis of RICO issues for EDR |
| 10/16/2023 | NAR | 3.8 | Research RICO pleading issues |
| 10/17/2023 | EDR | 0.2 | Conference with S. Wittels and B. McInturff regarding response to mediation proposal |
| 10/17/2023 | NAR | 0.8 | Research RICO pleading issues |
| 10/17/2023 | SLW | 0.3 | Review and confer with team potential response to defendants' explanatory reply regarding not wishing to mediate under proposed terms by plaintiffs |
| 10/17/2023 | SLW | 0.3 | Communicating with potential mediators re availability |
| 10/19/2023 | JBM | 0.2 | Telephone conference with TP regarding data issues |
| 10/19/2023 | JBM | 0.2 | Office conference with NAR re assignments |
| 10/19/2023 | JBM | 1 | Attention to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 10/19/2023 | TP | 0.2 | Call with JBM regarding data analysis issues |
| 10/20/2023 | EDR | 0.6 | Correspondence with defense counsel regarding search terms and test the rest |
| 10/20/2023 | EDR | 0.7 | Revise, finalize, and serve 4th RFPs |
| 10/20/2023 | EDR | 5.1 | Review collected documents for responsiveness to document requests |
| 10/20/2023 | NAR | 0.6 | Review Defendants' answer to TAC |
| 10/20/2023 | NAR | 0.9 | Draft fourth set of RFPs |
| 10/20/2023 | SLW | 0.4 | Participate on meet and confer with defense counsel on issues including refund deposit account |
| 10/23/2023 | EDR | 1.1 | Draft emails to defense counsel regarding data production |
| 10/23/2023 | EDR | 1.7 | Conference with data scientist regarding data analysis |
| 10/23/2023 | NAR | 0.2 | Call with TP re prejudgment interest research |
| 10/23/2023 | SLW | 1.8 | Telephone conference with ILS data expert Darren, TP, and EDR regarding data findings, and formulate strategy for discovery |
| 10/23/2023 | TP | 0.2 | Conference with NAR regarding calculation of prejudgment interest research |
| 10/23/2023 | TP | 0.5 | Preliminary research regarding prejudgment interest calculation |
| 10/23/2023 | TP | 2.5 | Preparation for and conference with D. Hutchison, EDR and SLW re data analysis |
| 10/24/2023 | EDR | 0.4 | Revise mediation counterproposal |
| 10/24/2023 | NAR | 0.8 | Research re prejudgment interest rates |