# Exhibit B

| Date | Atty | Time | Description |
|---|---|---|---|
| 10/24/2023 | SLW | 2.4 | Drafting response to defendants' latest counter mediation proposal explaining plaintiffs' positions including cost, stay, scope of required pre-mediation agreement, and data required |
| 10/24/2023 | TP | 0.4 | Attention to D. Hutchison correspondence re method of analysis of .10c invoices |
| 10/24/2023 | TP | 1.2 | Attention to SLW's counter mediation proposal and correspondence re same and EDR and JBM edits to it |
| 10/25/2023 | EDR | 0.4 | Correspondence with data scientist regarding test the rest sampling |
| 10/25/2023 | EDR | 0.7 | Correspondence with defense counsel regarding data production |
| 10/25/2023 | EDR | 0.9 | Revise, finalize and serve mediation counterproposal |
| 10/25/2023 | SLW | 1.9 | Further editing plaintiffs' updated mediation parameters proposal to defendants |
| 10/25/2023 | TP | 0.2 | Conference with EDR regarding same |
| 10/25/2023 | TP | 0.3 | Review of SLW email re mediation and damages |
| 10/25/2023 | TP | 2.2 | Formulating strategy for additional damages discovery and conducting caselaw research in connection with same |
| 10/25/2023 | TP | 2.7 | Researching ███████████████████████ |
| 10/26/2023 | EDR | 0.2 | Call with S. Wittels regarding Bottle Bill discovery |
| 10/26/2023 | EDR | 0.9 | Email to defense counsel regarding database data production |
| 10/26/2023 | NAR | 0.9 | Draft email re prejudgment interest research for TP |
| 10/26/2023 | NAR | 3.7 | Research case law re prejudgment interest |
| 10/27/2023 | EDR | 1 | Draft email to defense counsel regarding data and Bottle Bill discovery |
| 10/27/2023 | EDR | 1.1 | Conference with S. Wittels, T. Palikovic regarding data and Bottle Bill discovery |
| 10/27/2023 | SLW | 0.1 | Confer w- EDR and TP regarding mediation strategy |
| 10/27/2023 | SLW | 2.3 | Researching ███████████████████████████ |
| 10/27/2023 | TP | 0.5 | Conference with EDR and SLW regarding data analysis |
| 10/28/2023 | SLW | 0.6 | Confer with EDR regarding ██████████████████ |
| 10/30/2023 | EDR | 0.3 | Correspondence with defense counsel regarding test the rest review |
| 10/30/2023 | EDR | 0.5 | Revise email to defense counsel regarding Bottle Bill discovery |
| 10/30/2023 | JBM | 0.5 | Attention to emails from SLW re tracking deposits and returns |
| 10/31/2023 | EDR | 0.3 | Correspondence with vendor regarding new production and test the rest review |
| 10/31/2023 | EDR | 0.5 | Correspondence with defense counsel regarding Bottle Bill discovery |
| 10/31/2023 | EDR | 0.7 | Conference with data scientist regarding redemptions in data production |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 10/31/2023 | JBM | 0.2 | Office conference with EDR and TP re work items while EDR is absent |
| 10/31/2023 | NAR | 0.2 | Calendar discovery deadlines |
| 10/31/2023 | SLW | 0.9 | Editing email to defendants regarding refund deposit account required by bottle bill and demand that defendants produce account together with any related data |
| 10/31/2023 | TP | 0.2 | Conference with JBM and EDR re upcoming tasks |
| 10/31/2023 | TP | 0.4 | Reviewing and revising email to defense counsel re data production and search terms |
| 10/31/2023 | TP | 1.1 | Conference with SLW and EDR regarding data analysis and Bottle Bill discovery |
| 11/1/2023 | JBM | 0.7 | Attention to email correspondence from defense counsel re document production and email response to EDR in connection with same |
| 11/1/2023 | SLW | 0.9 | Drafting and editing supplemental demand to defense counsel regarding plaintiffs' request for deposit refund account and related deposit data including $.05 cent call deposits as well as $.10 deposits and handling of refunds in separate accounts |
| 11/2/2023 | JBM | 0.5 | Attention to email correspondence from EDR re document production and respond to same |
| 11/2/2023 | SLW | 0.3 | Conferring with team regarding strategy for supplementing and providing discovery responses in light of defense demand for rolling production from plaintiffs |
| 11/3/2023 | EDR | 0.9 | Document production |
| 11/3/2023 | JBM | 0.2 | Attention to email correspondence between EDR and defense counsel re bottle bill deposit accounting |
| 11/3/2023 | JBM | 0.2 | Email to defense counsel requesting meet and confer |
| 11/3/2023 | JBM | 0.5 | Office conference with TP regarding same |
| 11/3/2023 | JBM | 0.5 | Review of email communications from EDR to defense counsel regarding data issues and email correspondence with EDR in connection with same |
| 11/3/2023 | NAR | 0.3 | Review and respond to TP questions re prejudgment interest |
| 11/3/2023 | TP | 0.5 | Conference with JBM regarding Bottle bill discovery and damages issues |
| 11/3/2023 | TP | 1.5 | Reviewing NAR research regarding interest rate and drafting correspondence with follow up questions re same |
| 11/6/2023 | JBM | 0.2 | Attention to scheduling matters |
| 11/6/2023 | JBM | 0.2 | Office conference with TP in connection with same |
| 11/6/2023 | JBM | 0.2 | Review email correspondence from EDR regarding outstanding meet and confer matters |
| 11/6/2023 | NAR | 0.5 | Draft notice of appearance for TP |
| 11/6/2023 | TP | 0.2 | Call with JBM regarding scheduling and prejudgment interest research |
| 11/7/2023 | JBM | 0.2 | Telephone conferences with SLW in connection with same |
| 11/7/2023 | JBM | 0.2 | Attend and lead status conference for Plaintiffs |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 11/7/2023 | JBM | 0.2 | Follow up review of documents and calendaring matters in connection with same |
| 11/7/2023 | JBM | 1 | Prepare for status conference with magistrate judge and review documents in connection with same |
| 11/7/2023 | TP | 0.2 | Review of NOA and email with NAR re same |
| 11/10/2023 | SLW | 0.4 | Upon receipt of intended order from J Krause re period of discoverable data re refunds, review thereof and communicating analysis to team |
| 11/11/2023 | SLW | 0.3 | Submitting correspondence to Judge Krause in light of his recent order resolving discovery disputes |
| 11/13/2023 | EDR | 0.2 | Send RICO research to T. Palikovic |
| 11/13/2023 | EDR | 3.7 | Document review |
| 11/13/2023 | JBM | 0.2 | Email to defense counsel regarding same |
| 11/13/2023 | JBM | 0.5 | Office conference with NAR regarding next steps |
| 11/13/2023 | JBM | 0.7 | Review and annotate J. Krause database ruling and follow up legal research in connection with same |
| 11/13/2023 | NAR | 0.1 | Email EDR re transcript order |
| 11/13/2023 | NAR | 0.3 | Discuss doc review with EDR |
| 11/13/2023 | SLW | 0.3 | Upon receipt of J Krause order ECF 137 granting in part Plaintiffs' motion to compel (ECF No. 90), review thereof |
| 11/13/2023 | TP | 2.6 | Researching ███████████████████████████ |
| 11/14/2023 | EDR | 0.6 | Draft email regarding meet and confer |
| 11/14/2023 | EDR | 0.8 | Prepare for meet and confer with defense counsel |
| 11/14/2023 | EDR | 0.8 | Meet and confer regarding discovery related to Bottle Bill refund value account |
| 11/14/2023 | JBM | 0.2 | Office conference with TP and EDR re meet and confer on data issues |
| 11/14/2023 | JBM | 0.5 | Attention to correspondence regarding discovery |
| 11/14/2023 | NAR | 0.4 | Order hearing transcript and emails re same with reporter |
| 11/14/2023 | SLW | 0.7 | Participating on conference call regarding defendants' refund deposit account |
| 11/14/2023 | TP | 0.2 | Call with JBM and EDR regarding data analysis |
| 11/14/2023 | TP | 0.3 | Reviewing and revising EDR draft of follow up email to defense counsel and reviewing notes of meet and confer in connection with same |
| 11/14/2023 | TP | 0.4 | Prepare for meet and confer |
| 11/14/2023 | TP | 0.8 | Attend and lead meet and confer with defense counsel regarding discovery deficiencies and refund value account |
| 11/15/2023 | EDR | 0.3 | Conference with B. McInturff, T. Palikovic regarding mediation |
| 11/15/2023 | EDR | 0.3 | Conference with S. Wittels regarding mediation |
| 11/15/2023 | EDR | 0.3 | Call with client ███████████████████ |
| 11/15/2023 | EDR | 0.7 | Correspondence with defense counsel regarding Bottle Bill refund value account discovery |
| 11/15/2023 | JBM | 0.2 | Review defendant response to Plaintiff's settlement proposal |
| 11/15/2023 | JBM | 0.2 | Office conference with TP regarding same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 11/15/2023 | JBM | 0.2 | Follow up email correspondence with team regarding same |
| 11/15/2023 | JBM | 0.5 | Office conference with TP and EDR regarding mediation terms and discuss response to Manhattan Beer settlement proposal |
| 11/15/2023 | SLW | 0.3 | Review Eric P's responses to Plaintiffs' summary re further ESI custodians and aggregation of 10c accounting methodology |
| 11/15/2023 | SLW | 0.4 | Review defendants response to plaintiffs updated mediation parameters proposal |
| 11/15/2023 | TP | 0.2 | Call with JBM and EDR regarding settlement proposal |
| 11/15/2023 | TP | 0.5 | Conference with EDR and JBM regarding settlement strategy |
| 11/15/2023 | TP | 0.5 | Review of P. Ripin settlement proposal and related internal correspondence |
| 11/16/2023 | JBM | 0.2 | Save documents to case file |
| 11/16/2023 | JBM | 0.2 | Attention to emails regarding potential mediators and email correspondence with colleagues regarding same |
| 11/16/2023 | JBM | 0.5 | Review bio of ▮▮▮▮▮▮▮▮▮▮▮ |
| 11/16/2023 | NAR | 0.1 | Circulate hearing transcript |
| 11/16/2023 | NAR | 0.2 | Email TP and court reporter re invoice payment |
| 11/20/2023 | EDR | 0.2 | Prepare for meet and confer |
| 11/20/2023 | EDR | 0.5 | Meet and confer regarding refund value account discovery |
| 11/20/2023 | EDR | 0.5 | Draft response to Defendants' mediation proposal |
| 11/20/2023 | SLW | 0.4 | Review defendant's fourth set of document demands including for documents related to Defendants' affirmative defenses regarding plaintiffs' purported "failure to mitigate," "conduct of plaintiffs," and "Contributory negligence" |
| 11/20/2023 | TP | 0.1 | Attention to Defendants' responses to Pls' 4th RFPs |
| 11/20/2023 | TP | 0.8 | Prepare for and lead meet and confer regarding data productions |
| 11/21/2023 | EDR | 0.2 | Call with S. Wittels regarding exemplar invoices |
| 11/21/2023 | EDR | 0.3 | Send hearing transcript to defense counsel |
| 11/21/2023 | EDR | 0.5 | Call and correspondence with client regarding exemplar invoices |
| 11/21/2023 | JBM | 0.2 | Office conference with EDR re mediation and discovery strategy |
| 11/21/2023 | SLW | 0.6 | Upon receipt of defendants' responses to plaintiffs' fourth request for production of documents, review and analysis thereof |
| 11/22/2023 | EDR | 0.2 | Review and analyze data scientist analysis of returns |
| 11/22/2023 | EDR | 0.3 | Send production to ILS for loading into database |
| 11/22/2023 | SLW | 0.7 | Drafting response to defendants' proposal on mediation parameters and mediation MOU |
| 11/24/2023 | JBM | 0.2 | Attention to SLW draft mediation proposal letter and office conference with EDR in connection with same |
| 11/24/2023 | JBM | 0.2 | Call with SLW in connection with same |
| 11/24/2023 | JBM | 0.2 | Further edits to letter |
| 11/24/2023 | JBM | 1 | Revise and edit SLW draft mediation proposal letter |
| 11/24/2023 | SLW | 1.7 | Editing letter to defendants regarding mediation parameters |
| 11/25/2023 | SLW | 0.9 | Editing and finalizing letter to defense counsel regarding agreed-upon terms for mediation settlement parameters |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 11/27/2023 | EDR | 0.4 | Email to defense counsel regarding next production |
| 11/27/2023 | EDR | 0.8 | Conferences with B. McInturff, T. Palikovic regarding strategy |
| 11/27/2023 | EDR | 1.1 | Email to defense counsel regarding start date of class members' customer tenure |
| 11/27/2023 | EDR | 3.8 | Document review |
| 11/27/2023 | JBM | 0.2 | Research potential damages experts and email to M. Officer re phone availability |
| 11/27/2023 | JBM | 0.2 | Attention to scheduling emails |
| 11/27/2023 | JBM | 0.5 | Office conference with EDR and TP re damages model strategy |
| 11/27/2023 | SLW | 0.6 | Conferring with potential expert Micah Officer regarding damages |
| 11/27/2023 | TP | 0.5 | Attention to internal notes re data analysis and damages methodology |
| 11/27/2023 | TP | 0.5 | Conference with JBM and EDR regarding damages strategy |
| 11/27/2023 | TP | 0.5 | Reviewing and revising email to defense counsel regarding data production |
| 11/28/2023 | EDR | 0.8 | Call with potential expert for damages backcast |
| 11/28/2023 | EDR | 0.8 | Draft privilege log |
| 11/28/2023 | EDR | 1.1 | Review and analyze opinion excluding potential expert |
| 11/28/2023 | EDR | 6.1 | Review and analyze Defendants' production |
| 11/28/2023 | JBM | 0.2 | Prepare for call with M. Officer re damages model |
| 11/28/2023 | JBM | 0.7 | Lead call with M. Officer |
| 11/28/2023 | SLW | 0.3 | Review new excel chart produced by Defendants with additional data fields |
| 11/28/2023 | TP | 0.4 | General research re use and preparation of financial backcast models |
| 11/28/2023 | TP | 0.5 | Attention to defense counsel follow up from 11/20 meet and confer and correspondence re same with D. Hutchison |
| 11/28/2023 | TP | 0.7 | Conference with M. Officer, JBM and EDR |
| 11/29/2023 | EDR | 2.3 | Email defense counsel regarding start date of class members' customer tenure |
| 11/29/2023 | EDR | 3 | Document review |
| 11/29/2023 | JBM | 2.2 | Review prior transcripts and proposed mediators in preparation for mediator discussion and mediation-related issues |
| 11/29/2023 | SLW | 1.2 | Consider defendants' counter proposal on pre-mediation agreement, and communicating with potential mediators and team regarding strategy for mediation |
| 11/29/2023 | TP | 0.6 | Reviewing and revising correspondence to defense counsel re data production deficiencies |
| 11/30/2023 | EDR | 0.3 | Call with B. McInturff, T. Palikovic, S. Wittels regarding mediation proposal |
| 11/30/2023 | EDR | 0.5 | Email defense counsel regarding mediation |
| 11/30/2023 | EDR | 0.5 | Draft letter seeking extension of discovery dispute deadlines |
| 11/30/2023 | EDR | 0.5 | Finalize and file letter seeking extension of discovery dispute deadlines |
| 11/30/2023 | JBM | 0.2 | Telephone conference with SLW, EDR, and TP re mediation strategy |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 11/30/2023 | JBM | 0.2 | Attention to calendaring matters |
| 11/30/2023 | JBM | 0.2 | Attention to request for extension correspondence and emails with TP and EDR regarding same |
| 11/30/2023 | JBM | 0.2 | Attention to email from defense counsel regarding request for extension correspondence |
| 11/30/2023 | JBM | 0.2 | Review mediator bios in connection with same |
| 11/30/2023 | JBM | 0.5 | Office conference with TP and NAR re mediation strategy matters |
| 11/30/2023 | JBM | 0.5 | Attention to SLW email re mediators and email response to same |
| 11/30/2023 | SLW | 0.1 | Review new updated data and latest produced spreadsheet with more data fields |
| 11/30/2023 | SLW | 0.3 | Communicating with WMP team regarding stay without selecting a mediator |
| 11/30/2023 | TP | 0.2 | Call with JBM, EDR and SLW regarding mediation issues |
| 11/30/2023 | TP | 0.3 | Review and revising correspondence to defense counsel re data production issues and stay |
| 11/30/2023 | TP | 0.5 | Conference with JBM and NAR regarding mediation strategy |
| 11/30/2023 | TP | 0.6 | Attention to internal correspondence regarding selection of mediators and mediation strategy |
| 12/1/2023 | EDR | 0.2 | Email with defense counsel regarding production |
| 12/1/2023 | EDR | 1.3 | Call with data scientist regarding new sample data |
| 12/1/2023 | EDR | 1.4 | Email to defense counsel regarding data production issues |
| 12/1/2023 | JBM | 0.2 | Attention to emails from defense counsel re production timelines and email to EDR regarding same |
| 12/1/2023 | JBM | 0.2 | Attention to email correspondence regarding potential damages expert |
| 12/1/2023 | JBM | 0.5 | Attention to emails regarding mediators and telephone conference with SLW regarding same |
| 12/1/2023 | SLW | 0.7 | Conferring with Darren Hutchinson @ Hexabyte team regarding data in light of MBeer's latest product of new data fields regarding deposits and returns |
| 12/1/2023 | TP | 0.4 | Attention to correspondence with defense counsel regarding data production questions |
| 12/1/2023 | TP | 1.3 | Post-conferral review of D. Hutchison analysis and outline of notes re same |
| 12/1/2023 | TP | 1.5 | Preparation for and conference with D. Hutchison re analysis of new data |
| 12/4/2023 | EDR | 0.3 | Email defense counsel regarding production |
| 12/4/2023 | EDR | 0.4 | Email mediator regarding claims in case and scheduling |
| 12/4/2023 | EDR | 0.4 | Call with S. Wittels regarding production and mediation |
| 12/4/2023 | EDR | 0.6 | Email to defense counsel regarding sample data |
| 12/4/2023 | EDR | 0.8 | Call with data scientist regarding new sample data |
| 12/4/2023 | EDR | 2.2 | Document review |
| 12/4/2023 | JBM | 0.2 | Office conferences with TP and EDR re strategy matters |
| 12/4/2023 | JBM | 0.7 | Review prior expert retainer agreements and office conference with EDR regarding █████████████ |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 12/4/2023 | TP | 0.2 | Call with JBM, EDR and SLW regarding mediation and discovery strategy |
| 12/4/2023 | TP | 0.3 | Correspondence with D. Hutchison regarding newest representations re data from defense counsel |
| 12/4/2023 | TP | 0.6 | Preparation for conference w. D. Hutchison |
| 12/4/2023 | TP | 0.8 | Conference with D. Hutchison regarding new data and earlier data analysis |
| 12/5/2023 | EDR | 0.2 | Correspondence with data scientist regarding redemptions |
| 12/5/2023 | EDR | 0.4 | Review and analyze defense counsel email and spreadsheet regarding redemptions |
| 12/5/2023 | EDR | 3.4 | Document review |
| 12/5/2023 | JBM | 0.2 | Office conference with EDR re client productions and privilege logging issues |
| 12/5/2023 | TP | 0.5 | Correspondence with D. Hutchison regarding invoice examples |
| 12/6/2023 | EDR | 0.4 | Correspondence with vendor regarding document production |
| 12/6/2023 | EDR | 0.4 | Correspondence with defense counsel regarding document production |
| 12/6/2023 | EDR | 0.8 | Review and analyze privilege log |
| 12/6/2023 | EDR | 1.2 | Document review |
| 12/6/2023 | JBM | 0.2 | Office conference with EDR re discovery disputes |
| 12/6/2023 | JBM | 0.2 | Office conference with EDR re damages expert kicking off analysis |
| 12/6/2023 | JBM | 0.2 | Conference with EDR re mediation dates strategy |
| 12/6/2023 | JBM | 0.2 | Call with TP regarding same |
| 12/6/2023 | JBM | 0.2 | Email correspondence with SLW regarding selection of mediators |
| 12/6/2023 | JBM | 0.5 | Telephone call with SLW regarding selection of mediators |
| 12/6/2023 | NAR | 0.2 | Review emails with opposing counsel |
| 12/6/2023 | SLW | 0.4 | Review response from Peter R regarding dispute as to stay despite plaintiffs' request for outstanding data, review thereof |
| 12/6/2023 | TP | 0.2 | Attention to email correspondence with defense counsel regarding Pls' opposition to a stay |
| 12/6/2023 | TP | 0.2 | Call with JBM regarding mediation scheduling |
| 12/6/2023 | TP | 0.4 | Attention to casefile and scheduling |
| 12/7/2023 | EDR | 0.8 | Finalize and send production and privilege log |
| 12/7/2023 | JBM | 0.2 | Conference with EDR re mediators and potential improper class member contacts |
| 12/7/2023 | JBM | 0.2 | Attention to email re data issues |
| 12/7/2023 | SLW | 0.3 | Communicating with team regarding proposed mediation agreement and strategy |
| 12/8/2023 | EDR | 0.3 | Call with S. Wittels regarding class contact by defense counsel |
| 12/8/2023 | EDR | 2.7 | Document review |
| 12/8/2023 | JBM | 0.7 | Emails re scheduling matters and attention to emails re improper class member contacts |
| 12/8/2023 | SLW | 0.3 | Communicating with four separate potential mediators' re availability |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 12/8/2023 | SLW | 0.8 | Finalized email communication to defense counsel responding to defendants' counter proposals of Nov. 29 and December 6 are regarding mediation parameters, stay, selection of mediator |
| 12/8/2023 | TP | 0.4 | Internal correspondence regarding mediation agreement and response to defense counsel |
| 12/8/2023 | TP | 0.8 | Correspondence with defense counsel regarding data production questions and discrepancies |
| 12/8/2023 | TP | 1.2 | Review of SLW email summary re curative notice and conducting research re same |
| 12/9/2023 | SLW | 0.4 | After finalizing and sending summary of terms for mediation to defense counsel, receipt of defense counsel Ripin's response |
| 12/11/2023 | EDR | 0.4 | Attend court conference |
| 12/11/2023 | EDR | 0.4 | Conference with S. Wittels regarding mediation and case strategy |
| 12/11/2023 | EDR | 1 | Correspondence with mediator regarding scheduling and mediation logistics |
| 12/11/2023 | JBM | 0.2 | Office conference with EDR re status conference |
| 12/11/2023 | JBM | 0.2 | Attend discovery status conference |
| 12/11/2023 | JBM | 0.2 | Office conference with EDR re mediation dates |
| 12/11/2023 | SLW | 1.3 | Conferring with defense counsel Peter R and Eric P regarding mediation agreement and communicating with Mediator Scheinman's office regarding Florida mediation availability, and preparing for status conference before Judge Krause |
| 12/11/2023 | TP | 0.6 | Correspondence regarding mediation scheduling |
| 12/12/2023 | EDR | 0.4 | Download production and send to e-discovery vendor |
| 12/12/2023 | JBM | 0.2 | Attention to mediation scheduling emails |
| 12/12/2023 | TP | 0.2 | Correspondence re scheduling of mediation |
| 12/12/2023 | TP | 0.2 | Internal correspondence regarding potential experts |
| 12/13/2023 | EDR | 0.4 | Review and analyze redemption invoices |
| 12/13/2023 | EDR | 0.4 | Call with data scientist regarding redemption invoices |
| 12/13/2023 | JBM | 0.5 | Attention to scheduling emails re mediation |
| 12/13/2023 | TP | 0.7 | Attention to Defendants' revised responses to pls' 1st interrogatories and notes on same |
| 12/13/2023 | TP | 0.7 | Attention to Defendants' revised responses to pls'1 1st RFPs and notes on same |
| 12/14/2023 | EDR | 0.4 | Send exemplar data and invoices to M. Officer. |
| 12/14/2023 | EDR | 0.6 | Conference with S. Wittels, B. McInturff, T. Palikovic regarding mediation and improper class contact |
| 12/14/2023 | EDR | 0.8 | Draft document requests regarding customer declarations |
| 12/14/2023 | EDR | 0.9 | Conference with D. Hutchison and M. Officer regarding damages model |
| 12/14/2023 | EDR | 0.9 | Email defense counsel regarding supplemental data production |
| 12/14/2023 | JBM | 0.2 | Attention to email re mediation strategy |
| 12/14/2023 | JBM | 0.2 | Office conference with EDR re mediation strategy |
| 12/14/2023 | JBM | 0.2 | Follow up office conference with TP regarding same |
| 12/14/2023 | JBM | 0.5 | Office conference with TP, EDR, and SLW regarding mediation strategy |

| Date | Atty | Time | Description |
|---|---|---|---|
| 12/14/2023 | TP | 0.2 | Call with JBM regarding same |
| 12/14/2023 | TP | 0.5 | Conference with SLW, JBM and EDR regarding mediation strategy |
| 12/14/2023 | TP | 1 | Conference with D. Hutchison, M. Officer and EDR regarding damages model and backcasting |
| 12/15/2023 | EDR | 0.2 | Correspondence with expert regarding damages model |
| 12/15/2023 | EDR | 1.1 | Email defense counsel regarding customer declarations |
| 12/15/2023 | EDR | 1.4 | Finalize and serve document requests regarding customer declarations |
| 12/15/2023 | JBM | 0.2 | Attention to emails regarding discovery requests for improper class member contacts |
| 12/15/2023 | SLW | 0.6 | Editing further proposed mediation agreement |
| 12/15/2023 | SLW | 0.9 | Communicating with mediator Scheinman's office and defense counsel regarding mediation date in February together with process for mediation, and addressing logistical issues with FL mediation |
| 12/15/2023 | SLW | 1.6 | Editing and finalizing cover letter and discovery demands to defendants regarding 121 improper declarations obtained from customers on the $.10 illegal bottle deposit charge as well as all contacts made to prospective customers for daily declarations |
| 12/15/2023 | TP | 0.5 | Review of 5th requests for production re improper declarations internal correspondence re same |
| 12/18/2023 | EDR | 0.2 | Correspondence regarding data production |
| 12/18/2023 | EDR | 1.4 | Revise mediation agreement |
| 12/18/2023 | JBM | 0.2 | Save documents to case file |
| 12/18/2023 | JBM | 0.2 | Office conference with NAR re mediation agreement and discovery issues |
| 12/18/2023 | JBM | 0.2 | Office conference with TP regarding damages analysis |
| 12/18/2023 | TP | 0.2 | Call with JBM regarding damages calculation for settlement |
| 12/19/2023 | SLW | 0.3 | Communicating with defense counsel and Mediator Scheinman's office regarding mediation agreement, logistics, and mediator's compensation |
| 12/19/2023 | TP | 0.4 | Attention to mediation agreement and correspondence regarding same |
| 12/19/2023 | TP | 0.6 | Attention to summary of analysis approach by M. Officer |
| 12/20/2023 | EDR | 0.5 | Call with D. Hutchison regarding data production |
| 12/20/2023 | EDR | 1.1 | Draft letter to court regarding stay |
| 12/20/2023 | EDR | 1.2 | Draft MOU for settlement |
| 12/20/2023 | EDR | 2.4 | Draft email to defense counsel regarding data production deficiencies |
| 12/20/2023 | JBM | 0.2 | Attention to email correspondence regarding mediation |
| 12/20/2023 | JBM | 0.2 | Office conference with EDR regarding proposed settlement term sheet |
| 12/20/2023 | SLW | 0.7 | Finalizing and circulating penultimate draft of mediation agreement to defense counsel |
| 12/20/2023 | TP | 0.3 | Attention to latest round of defense counsel edits to mediation agreement and correspondence re same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 12/20/2023 | TP | 0.4 | Attention D. Hutchison correspondence re assessment of 12/15 data production |
| 12/20/2023 | TP | 0.5 | Call with D. Hutchison re data analysis |
| 12/21/2023 | EDR | 0.3 | Correspondence regarding updated data production |
| 12/21/2023 | EDR | 0.6 | Finalize and file letter motion requesting stay |
| 12/21/2023 | EDR | 0.8 | Correspondence with defense counsel regarding mediation agreement and letter for stay |
| 12/21/2023 | JBM | 0.2 | Telephone conference with SLW re settlement strategy |
| 12/21/2023 | JBM | 1.7 | Legal research re ▓▓▓▓▓▓▓▓▓▓▓▓ |
| 12/21/2023 | SLW | 0.4 | Drafting and communicating with defense counsel regarding joint proposed letter requesting court stay action pending mediation |
| 12/21/2023 | SLW | 0.4 | Review/edit proposed MOU to circulate to defense counsel preliminary to mediation |
| 12/22/2023 | DJB | 2.5 | Revised MOU |
| 12/22/2023 | JBM | 0.2 | Email and office conference with DJB regarding same |
| 12/22/2023 | JBM | 0.2 | Follow up email and office conference with DJB regarding same |
| 12/22/2023 | JBM | 0.2 | Save documents to case file |
| 12/22/2023 | JBM | 0.7 | Further editing of MOU and draft cover email to defense counsel |
| 12/22/2023 | JBM | 1 | Perform further legal research ▓▓▓▓▓▓▓▓ |
| 12/22/2023 | JBM | 1 | Review DJB edits to MOU and revise and edit same |
| 12/22/2023 | JBM | 1 | Follow up and review of additional case law regarding term sheets |
| 12/22/2023 | SLW | 0.3 | Executing mediation agreement, forwarding to mediator Scheinman, and review J. Krause order granting parties' joint application for stay pending mediation |
| 12/22/2023 | TP | 1.2 | Review of draft MOU and attention to caselaw research from DJB re ▓▓▓▓▓▓▓▓ |
| 12/28/2023 | EDR | 0.3 | Correspondence with data scientist regarding time series model |
| 12/29/2023 | EDR | 0.2 | Correspondence with client regarding document collection |
| 1/2/2024 | EDR | 0.3 | Correspondence regarding damages model |
| 1/3/2024 | EDR | 0.3 | Correspondence with expert regarding damages model |
| 1/3/2024 | EDR | 0.6 | Review documents |
| 1/5/2024 | EDR | 0.2 | Organize call re damages report |
| 1/5/2024 | JBM | 0.2 | Office conference with TP regarding settlement strategy |
| 1/5/2024 | JBM | 0.2 | Office conference with EDR regarding damages model and attention to email from M. Officer regarding same |
| 1/5/2024 | TP | 0.2 | Call with JBM regarding mediation strategy |
| 1/8/2024 | EDR | 0.2 | Call with S. Wittels regarding damages model |
| 1/8/2024 | EDR | 1.1 | Call with consultant regarding damages model |
| 1/8/2024 | JBM | 0.2 | Attention to email re settlement issues |
| 1/8/2024 | JBM | 0.2 | Attention to email re settlement issues |
| 1/8/2024 | SLW | 1.3 | Conferring with both experts Darren Hutchinson and Professor Micah regarding strategies and damages for mediation |
| 1/9/2024 | JBM | 0.2 | Office conference with SLW re issues with potential returns |
| 1/10/2024 | EDR | 0.3 | Coordinate strategy call and data call |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 1/10/2024 | EDR | 0.5 | Conference with B. McInturff and T. Palikovic regarding redemption of 10-cent fees |
| 1/10/2024 | JBM | 0.2 | Office conference with TP regarding same |
| 1/10/2024 | JBM | 0.5 | Follow up office conference with TP and EDR regarding same and email to SLW re update on return of mother carton issues |
| 1/10/2024 | JBM | 1 | Review and analysis of email correspondence with D. Hutchison re return of mother cartons |
| 1/10/2024 | SLW | 0.4 | Addressing mediation locale and damages issues and strategy |
| 1/10/2024 | TP | 0.2 | Conference with JBM regarding data analysis results |
| 1/10/2024 | TP | 0.5 | Conference with JBM and EDR regarding data analysis of .10c redemptions |
| 1/11/2024 | EDR | 0.2 | Prepare for call with data scientist |
| 1/11/2024 | EDR | 1.2 | Call with data scientist regarding redemptions |
| 1/11/2024 | SLW | 0.7 | Participate in on conference call with expert Daren Hutchison/Hexabyte regarding damages analysis |
| 1/11/2024 | TP | 1.3 | Prepare for and call with D. Hutchison and EDR re data analysis of redemptions |
| 1/11/2024 | TP | 2.7 | Reviewing results of D. Hutchison data analysis and preparing memo outlining same and drafting follow up queries and clarifications |
| 1/12/2024 | SLW | 0.3 | Confer with ███████████████████████████ |
| 1/12/2024 | SLW | 0.7 | Updating ████████████████████████████ |
| 1/15/2024 | JBM | 0.2 | Organize case file |
| 1/16/2024 | JBM | 0.2 | Office conference with EDR regarding damages issues |
| 1/16/2024 | SLW | 0.4 | Review Professor Micah's analysis issues regarding estimated damages |
| 1/17/2024 | EDR | 3.3 | Document review |
| 1/19/2024 | EDR | 0.7 | Coordination for damages model |
| 1/20/2024 | SLW | 0.3 | Review preliminary analysis of refunds and redemptions by expert Darren H/Hexabyte |
| 1/21/2024 | JBM | 0.2 | Save documents to case file and update task list |
| 1/22/2024 | EDR | 2.1 | Review and revise damages model |
| 1/22/2024 | JBM | 0.2 | Preliminary review and analysis of defense counsel edits to draft MOU |
| 1/22/2024 | JBM | 0.2 | Office conference with EDR regarding same |
| 1/22/2024 | JBM | 0.2 | Office conference with TP and EDR regarding calculating interest compounding |
| 1/22/2024 | NAR | 1.1 | Research statutory interest issues and discuss same with EDR |
| 1/22/2024 | SLW | 0.7 | Upon receipt from defense counsel Ripin of Manhattan Beer's comments and edits to proposed MOU to be agreed before mediation, revie, and analysis thereof |
| 1/22/2024 | TP | 0.2 | Conference with JBM and EDR re interest calculation |
| 1/22/2024 | TP | 1.8 | Review of D. Hutchison answers to some of the 1/11 clarification question and developing further queries re same |
| 1/23/2024 | EDR | 0.5 | Call with S. Wittels regarding damages model |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 1/23/2024 | EDR | 1.6 | Revise damages model |
| 1/23/2024 | EDR | 1.8 | Research damages under RICO |
| 1/23/2024 | EDR | 2.9 | Research damages under GBL 349 |
| 1/23/2024 | JBM | 0.2 | Office conference with EDR to discuss mediation strategy |
| 1/23/2024 | JBM | 0.2 | Attention to email correspondence from SLW regarding mediation |
| 1/23/2024 | JBM | 0.2 | Follow up office conference with EDR to discuss damages model |
| 1/23/2024 | JBM | 0.2 | Telephone conference with EDR and SLW re settlement strategy |
| 1/23/2024 | SLW | 0.3 | Review updated Hexabyte preliminary damages analysis including re returns and empties |
| 1/23/2024 | SLW | 0.4 | Communicating with team Re ███████████████████████ |
| 1/23/2024 | TP | 0.8 | Attention to Pls' class-wide damages model |
| 1/23/2024 | TP | 1.1 | Review of D. Hutchison answers to additional 1/11 clarification questions and developing further queries re same |
| 1/24/2024 | EDR | 2 | Finalize and serve damages model |
| 1/24/2024 | SLW | 0.6 | Review of further preliminary analysis by Hexabyte of damages modeling involving deposits and refunds |
| 1/25/2024 | EDR | 2.1 | Draft mediation statement |
| 1/25/2024 | JBM | 0.2 | Office conference with TP regarding mediation strategy |
| 1/25/2024 | JBM | 0.2 | Office conference with EDR regarding mediation strategy and logistics |
| 1/25/2024 | JBM | 0.2 | Attention to email from defense counsel re damages model and office conferences with EDR and TP in connection with same |
| 1/25/2024 | JBM | 0.2 | Attention to scheduling matters |
| 1/25/2024 | JBM | 0.7 | Continued review of defendant edits to MOU |
| 1/25/2024 | JBM | 2.2 | Perform legal and internet research on release issues |
| 1/25/2024 | SLW | 0.1 | Review communication from defense counsel Eric P requesting meet and confer to discuss plaintiffs' damages model |
| 1/26/2024 | EDR | 0.5 | Call with defense counsel regarding mediation |
| 1/26/2024 | EDR | 4 | Draft background section of mediation statement |
| 1/26/2024 | EDR | 1.4 | Research for mediation statement |
| 1/26/2024 | JBM | 0.2 | Prepare for meet and confer and review damages model in connection with same |
| 1/26/2024 | JBM | 0.2 | Attend meet and confer regarding settlement issues |
| 1/26/2024 | JBM | 0.2 | Office conference with SLW, EDR, and TP regarding same |
| 1/26/2024 | JBM | 0.5 | Office conference with EDR regarding same |
| 1/26/2024 | JBM | 2.2 | Perform legal and internet research on class certification issues raised by defense counsel in meet and confer |
| 1/26/2024 | NAR | 0.2 | Call with JBM re research question |
| 1/26/2024 | SLW | 0.4 | Participating on meet and confer with defense counsel concerning damages and mediation |
| 1/26/2024 | TP | 0.2 | Meet and confer with defense counsel regarding settlement |
| 1/26/2024 | TP | 0.2 | Conference with JBM and SLW regarding same |
| 1/29/2024 | EDR | 4.8 | Draft damages section of mediation statement |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 1/29/2024 | JBM | 0.7 | Review email correspondence regarding travel matters and book travel for mediation |
| 1/29/2024 | NAR | 0.5 | Research liquor insurance laws |
| 1/29/2024 | SLW | 1.4 | Review of Dr Micah's preliminary damages analysis, and conferring with the EDR regarding strategy for mediation brief |
| 1/30/2024 | DJB | 0.4 | Call with EDR and JBM re MOU |
| 1/30/2024 | EDR | 1.7 | Draft mediation statement |
| 1/30/2024 | JBM | 0.2 | Office conference with EDR and DJB regarding same |
| 1/30/2024 | JBM | 0.2 | Telephone call with SLW regarding same |
| 1/30/2024 | JBM | 0.2 | Further review and editing of MOU and assemble documents to transmit to Defendant regarding proposed edits to MOU |
| 1/30/2024 | JBM | 0.2 | Attention to scheduling emails with defense counsel |
| 1/30/2024 | JBM | 0.5 | Review case file and prior settlement agreements in connection with same |
| 1/30/2024 | JBM | 0.7 | Further review and analysis of MOU edits and revise and edit same |
| 1/31/2024 | JBM | 0.2 | Call with SLW regarding settlement issues |
| 1/31/2024 | JBM | 0.2 | Attend and lead settlement call with defense counsel |
| 1/31/2024 | JBM | 0.2 | Call with SLW in connection with same |
| 1/31/2024 | JBM | 0.7 | Prepare for call with defense counsel re MOU |
| 1/31/2024 | JBM | 0.7 | Office conference with TP regarding Manhattan Beer strategy |
| 1/31/2024 | SLW | 0.6 | Received call from defense counsel Larry Hutcher regarding mediation and competing strategies, and relating results to team |
| 1/31/2024 | TP | 0.7 | Conference with JBM regarding settlement strategy |
| 2/1/2024 | EDR | 0.5 | Calls with S. Wittels regarding mediation statement |
| 2/1/2024 | EDR | 0.7 | Revise, finalize and submit mediation statement |
| 2/1/2024 | EDR | 1.2 | Draft mediation statement |
| 2/1/2024 | JBM | 0.2 | Office conference with TP regarding mediation statement |
| 2/1/2024 | JBM | 0.2 | Telephone conference with SLW and EDR regarding mediation briefing strategy |
| 2/1/2024 | JBM | 0.2 | Telephone call with TP regarding same |
| 2/1/2024 | JBM | 0.2 | Attention to mediation-related correspondence |
| 2/1/2024 | JBM | 0.2 | Revise and edit same |
| 2/1/2024 | JBM | 0.2 | Draft cover email to defendant enclosing revised MOU |
| 2/1/2024 | JBM | 0.5 | Review and analysis of MB mediation statement |
| 2/1/2024 | JBM | 0.5 | Review Plaintiffs' mediation statement |
| 2/1/2024 | JBM | 0.5 | Review and analysis of Defendant's revised MOU |
| 2/1/2024 | SLW | 1.5 | Review and edit plaintiffs' mediation statement for submission to Mediator Scheinman |
| 2/1/2024 | TP | 0.3 | Follow up internal correspondence regarding revisions to mediation statement |
| 2/1/2024 | TP | 0.4 | Conferences with JBM regarding settlement strategy and mediation statement |
| 2/1/2024 | TP | 0.8 | Reviewing and revising cleaned up drafts of same |
| 2/1/2024 | TP | 1.9 | Review and revise EDR draft of mediation statement and internal correspondence re same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 2/2/2024 | EDR | 2.1 | Draft talking points for mediation |
| 2/2/2024 | JBM | 0.2 | Attention to emails from team regarding revised MOU draft |
| 2/2/2024 | JBM | 0.2 | Review MOU redline and edit cover email to defense counsel and transmit same |
| 2/2/2024 | JBM | 0.5 | Office conference with EDR regarding mediator bullet points to give to mediator at mediation |
| 2/2/2024 | SLW | 0.1 | Communicating with team re confirmation from previous day of call w- Larry Hutcher and his team's authority to mediate case |
| 2/2/2024 | SLW | 0.1 | Communicating with mediator's office regarding conduct of mediation |
| 2/2/2024 | SLW | 0.3 | Review and accept nearly all final changes to MOU draft received from defendants |
| 2/2/2024 | SLW | 1.2 | Upon receipt of defendants' mediation statement, review and analysis thereof |
| 2/2/2024 | TP | 0.4 | Review of and internal correspondence regarding draft MOU |
| 2/5/2024 | EDR | 1.4 | Draft talking points for mediation |
| 2/5/2024 | JBM | 0.2 | Office conference with TP and EDR regarding same |
| 2/5/2024 | JBM | 0.2 | Email correspondence with TP and EDR regarding mediation strategy |
| 2/5/2024 | JBM | 0.7 | Review and edit EDR draft of mediation summary for mediator |
| 2/5/2024 | JBM | 1 | Review and edit EDR pre-mediation talking points |
| 2/5/2024 | JBM | 2 | Perform legal an internet research of ███████████████ |
| 2/5/2024 | SLW | 0.7 | Review further updated damages analysis, including refund/redemption data by Darren Hutchinson/Hexabyte |
| 2/5/2024 | SLW | 0.9 | Confer with Larry Hatcher new lead defense counsel regarding mediation and potential resolution of all outstanding matters, research assertions conveyed by defense counsel, and relay update to WMP team |
| 2/5/2024 | TP | 0.2 | Conference with JBM and EDR regarding mediation strategy and talking points |
| 2/5/2024 | TP | 0.5 | Review of and revision to mediator executive summary |
| 2/5/2024 | TP | 1.2 | Attention to D. Hutchison velocity analysis and outlining follow up questions regarding same |
| 2/6/2024 | EDR | 2.8 | Draft memo regarding redemptions in transaction data |
| 2/6/2024 | EDR | 1.6 | Legal research for redemptions in transaction data |
| 2/6/2024 | JBM | 0.2 | Office conference with EDR regarding same |
| 2/6/2024 | JBM | 0.2 | Office conference with SLW to discuss settlement demands and logistics |
| 2/6/2024 | JBM | 0.2 | Follow up office conference with EDR regarding same |
| 2/6/2024 | JBM | 0.2 | Further attention to emails regarding mediation |
| 2/6/2024 | JBM | 0.2 | Review and analyze defense counsel's email regarding MOU |
| 2/6/2024 | JBM | 0.2 | Draft email response to TP, SLW, and EDR regarding same |
| 2/6/2024 | JBM | 0.2 | Attention to SLW comments to defense counsel's email regarding MOU |
| 2/6/2024 | JBM | 0.2 | Email correspondence with mediator in connection with same |

| Date | Atty | Time | Description |
|---|---|---|---|
| 2/6/2024 | JBM | 0.7 | Review and analyze SLW edits to mediator's executive summary and update and finalize same |
| 2/6/2024 | JBM | 0.7 | Edit and finalize executive summary to mediator |
| 2/6/2024 | JBM | 1 | Review and edit SLW edits to mediator bullet points |
| 2/6/2024 | SLW | 0.9 | Review and edit executive summary for Mediator Scheinman |
| 2/6/2024 | TP | 0.4 | Attention to EDR memo regarding D. Hutchison return/redemption analysis |
| 2/6/2024 | TP | 0.6 | Review of SLW revisions to mediator executive summary and internal correspondence regarding same |
| 2/6/2024 | TP | 0.7 | Review of defense counsel response re MOU and internal correspondence w SLW and JBM re same |
| 2/7/2024 | EDR | 1.4 | Prepare for mediation |
| 2/7/2024 | EDR | 7.5 | Travel for mediation |
| 2/7/2024 | JBM | 6 | Travel from Brooklyn to Miami for mediation |
| 2/7/2024 | SLW | 0.7 | Communicating with Named Plaintiffs Village Social and Cap 111/ Connie Petrovich ▮▮▮▮▮▮▮▮▮▮ |
| 2/7/2024 | SLW | 1.3 | Preparing for mediation on Thursday, February 8 including researching updated case law re GBL 349 and RICO, and preparing settlement demand and presentation for Mediator |
| 2/7/2024 | TP | 1.4 | Preparing for mediation |
| 2/8/2024 | EDR | 0.8 | Prepare for mediation |
| 2/8/2024 | EDR | 8 | Attend mediation |
| 2/8/2024 | JBM | 6 | Travel from Miami to Brooklyn from mediation |
| 2/8/2024 | JBM | 10 | Prepare for and attend mediation |
| 2/8/2024 | SLW | 8.5 | Attending all-day mediation before Mediator Scheinman in Aventura Florida |
| 2/8/2024 | TP | 3.2 | Travel to and from mediation |
| 2/8/2024 | TP | 8.6 | Prepare for and attend mediation |
| 2/9/2024 | EDR | 7 | Travel from mediation |
| 2/9/2024 | JBM | 0.2 | Telephone calls with SLW to discuss settlement |
| 2/9/2024 | JBM | 0.2 | Office conference with NAR regarding Manhattan Beer settlement |
| 2/10/2024 | SLW | 0.3 | Communicating with both sets of named plaintiffs regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 2/12/2024 | EDR | 0.6 | Document review |
| 2/12/2024 | EDR | 0.9 | Draft letter regarding mediation |
| 2/12/2024 | JBM | 0.2 | Office conference with EDR regarding status update |
| 2/12/2024 | JBM | 0.2 | Call with SLW re Manhattan beer mediation strategy |
| 2/12/2024 | JBM | 0.2 | Attention to letter from EDR re status update |
| 2/12/2024 | TP | 0.5 | Attention to draft letter to court re mediation report and internal correspondence re same |
| 2/13/2024 | EDR | 0.3 | Finalize and file letter regarding mediation |
| 2/13/2024 | EDR | 0.5 | Draft proposed case schedule |
| 2/13/2024 | JBM | 0.2 | Attention to correspondence from defense counsel re status update and EDR email re same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 2/13/2024 | JBM | 0.2 | Attention to email from SLW and response to same |
| 2/13/2024 | JBM | 0.2 | Follow up office conferences with EDR regarding proposed schedule |
| 2/13/2024 | JBM | 0.2 | Draft email to defense counsel re delay in providing revised schedule to court |
| 2/13/2024 | JBM | 0.2 | Attention to defendant response and respond to same |
| 2/13/2024 | JBM | 0.2 | Correspondence with EDR regarding status letter |
| 2/13/2024 | SLW | 0.4 | Review and edit of status report to Judge Krause re result of mediation, and review defense proposed changes to letter |
| 2/15/2024 | EDR | 0.2 | Email to defense counsel regarding 5th RFPs and document production |
| 2/15/2024 | JBM | 0.2 | Telephone call with EDR and SLW regarding settlement and litigation strategy |
| 2/16/2024 | EDR | 0.2 | Call with B. McInturff regarding settlement strategy |
| 2/16/2024 | EDR | 0.3 | Prepare document production |
| 2/16/2024 | JBM | 0.2 | Office conference with EDR re litigation and settlement strategy |
| 2/16/2024 | JBM | 0.2 | Follow up office conference with EDR regarding settlement strategy |
| 2/16/2024 | SLW | 0.3 | In light of unsuccessful mediation, conferring with EDR and JBM regarding motion strategy, and next steps on class motion and damages, as well as obtaining ESI from Defendants per earlier commitments by defense counsel |
| 2/20/2024 | EDR | 0.4 | Prepare for meet and confer |
| 2/20/2024 | EDR | 0.4 | Meet and confer regarding discovery schedule |
| 2/20/2024 | EDR | 0.7 | Draft revised scheduling order and letter to Court |
| 2/20/2024 | SLW | 0.9 | Conferring with EDR in advance of meet and confer, then conferring with Eric P defense counsel and Peter R regarding scheduling order for submission to court |
| 2/21/2024 | EDR | 0.2 | Conference with B. McInturff regarding schedule and case strategy |
| 2/21/2024 | EDR | 0.2 | Correspondence with defense counsel regarding proposed schedule |
| 2/21/2024 | EDR | 0.3 | Conference with S. Wittels regarding schedule and case strategy |
| 2/21/2024 | EDR | 0.9 | Revise and file proposed schedule |
| 2/21/2024 | JBM | 0.2 | Office conference with EDR regarding case scheduling |
| 2/23/2024 | EDR | 0.2 | Call with B. McInturff and S. Wittels regarding settlement |
| 2/23/2024 | JBM | 0.2 | Office conference with EDR re settlement |
| 2/23/2024 | JBM | 0.2 | Telephone conference with SLW and EDR re mediation |
| 2/23/2024 | JBM | 0.2 | Conference with mediator regarding settlement status |
| 2/26/2024 | EDR | 1.1 | Respond to email from defense counsel regarding discovery scheduling |
| 2/27/2024 | EDR | 0.1 | Call with SLW regarding settlement strategy and document production |
| 2/29/2024 | JBM | 0.2 | Call with settlement administrator Angeion |
| 2/29/2024 | JBM | 0.2 | Call with settlement administrator ACS |
| 3/1/2024 | EDR | 1.5 | Update discovery digest |
| 3/1/2024 | JBM | 0.2 | Office and telephone conference with DJB re research on class counsel conflict issues |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 3/1/2024 | JBM | 0.2 | Telephone call with SLW re mediation issues and reaching out to lead defense counsel Hutcher |
| 3/4/2024 | DJB | 3 | Researched adequacy of counsel and potential conflicts |
| 3/5/2024 | JBM | 0.2 | Office conference with EDR re to dos |
| 3/5/2024 | JBM | 0.2 | Office conference with TP regarding settlement matters |
| 3/5/2024 | JBM | 0.2 | Follow up office conference with TP regarding same |
| 3/5/2024 | JBM | 0.2 | Telephone call with SLW regarding settlement strategy |
| 3/5/2024 | TP | 0.5 | Multiple conferences with JBM regarding settlement issues |
| 3/7/2024 | DJB | 2.6 | Researched adequacy of counsel and potential conflicts |
| 3/7/2024 | EDR | 0.2 | Call with JBM regarding settlement |
| 3/7/2024 | EDR | 0.2 | Call with JMB regarding response to defense counsel email on exemplar invoice production |
| 3/7/2024 | EDR | 0.3 | Call with D. Hutchinson regarding data analysis for settlement |
| 3/7/2024 | EDR | 0.3 | Draft email to D. Hutchinson regarding data analysis for settlement |
| 3/7/2024 | EDR | 0.3 | Coordinate production of additional exemplar invoices |
| 3/7/2024 | EDR | 0.6 | Review and analyze exemplar invoice production |
| 3/7/2024 | EDR | 1.6 | Draft response to defense counsel email regarding exemplar invoice production |
| 3/7/2024 | JBM | 0.2 | Office conference with EDR re status of discovery and planning for class certification motion |
| 3/7/2024 | JBM | 0.2 | Telephone call with SLW re settlement planning |
| 3/7/2024 | JBM | 0.2 | Follow up call with SLW and L. Hutcher re settlement issues |
| 3/7/2024 | JBM | 0.2 | Attention to DJB email analysis of same |
| 3/7/2024 | JBM | 0.2 | Follow up call with SLW in connection with same |
| 3/7/2024 | JBM | 0.2 | Office conference with EDR re settlement discussions |
| 3/7/2024 | JBM | 0.5 | Office conferences with DJB in connection with potential settlement structures |
| 3/7/2024 | JBM | 0.5 | Calls with S. Weisbrot re settlement administration matters |
| 3/7/2024 | JBM | 0.5 | Review documents in connection with same |
| 3/7/2024 | SLW | 0.7 | Preparing for and attending telephone conference with defense counsel Larry Hutcher together with JBM regarding proposed settlement issues |
| 3/8/2024 | DJB | 1.1 | Researched adequacy of counsel and potential conflicts |
| 3/8/2024 | DJB | 1.2 | Researched claims made settlements |
| 3/9/2024 | JBM | 0.5 | Review damages analysis and prior research in connection with same |
| 3/9/2024 | JBM | 0.7 | Attention to D. Hutchinson analysis of settlement parameters and analysis of same |
| 3/11/2024 | EDR | 0.2 | Call with JBM regarding meet and confer |
| 3/11/2024 | EDR | 0.4 | Review and analyze collected invoices |
| 3/11/2024 | EDR | 0.5 | Meet and confer with defense counsel |
| 3/11/2024 | EDR | 0.9 | Prepare for meet and confer |
| 3/11/2024 | JBM | 0.2 | Office conference with TP, EDR and D. Hutchinson re damages analysis |
| 3/11/2024 | JBM | 0.2 | Call with settlement administrator |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 3/11/2024 | JBM | 0.2 | Follow up office conference with JLH regarding same |
| 3/11/2024 | JBM | 0.2 | Call with SLW re settlement strategy |
| 3/11/2024 | JBM | 0.2 | Office conference with EDR re Manhattan beer production |
| 3/11/2024 | JBM | 0.5 | Office conference with TP regarding damages analysis |
| 3/11/2024 | JBM | 0.5 | Review and analysis of MB privilege log |
| 3/11/2024 | TP | 0.2 | Conference with D. Hutchison and JBM re damages calculation |
| 3/11/2024 | TP | 0.4 | Drafting internal correspondence regarding economic damages |
| 3/11/2024 | TP | 0.4 | Conference with JBM regarding data analysis issues in connection with settlement |
| 3/11/2024 | TP | 2.1 | Review and analysis of damages methodology |
| 3/12/2024 | JBM | 0.2 | Call with D. Hutchinson in connection with same |
| 3/12/2024 | JBM | 0.2 | Call with TP regarding same |
| 3/12/2024 | JBM | 0.2 | Call with SLW regarding same |
| 3/12/2024 | JBM | 0.2 | Email correspondence with defense counsel re settlement and outreach to potential settlement administrator in connection with same |
| 3/12/2024 | JBM | 0.5 | Follow up review of D. Hutchinson analysis |
| 3/12/2024 | JBM | 0.7 | Attention to settlement analysis from D. Hutchinson |
| 3/12/2024 | TP | 0.2 | Conference with JBM regarding damages analysis |
| 3/12/2024 | TP | 0.6 | Review of D. Hutchison data analysis |
| 3/13/2024 | EDR | 0.9 | Review and analyze ESI for exemplar invoices |
| 3/13/2024 | JBM | 0.2 | Prepare outline of issues to discuss with TP and SLW re settlement |
| 3/13/2024 | JBM | 0.2 | Call with D. Hutchinson re settlement issues and email with D. Hutchinson re same |
| 3/13/2024 | JBM | 0.2 | Telephone call with settlement administrator |
| 3/13/2024 | JBM | 0.5 | Follow up call with TP regarding damages calculations |
| 3/13/2024 | JBM | 0.7 | Office conference with TP regarding settlement matters |
| 3/13/2024 | JBM | 0.7 | Telephone call with SLW re settlement matters |
| 3/13/2024 | JBM | 1 | Attention to and analysis of D. Hutchinson updated analysis of settlement data |
| 3/13/2024 | JBM | 1.2 | Further review and analysis of D. Hutchinson settlement data |
| 3/13/2024 | TP | 0.5 | Conference with JBM regarding data analysis and damages calculation |
| 3/13/2024 | TP | 0.7 | Conference with JBM regarding settlement issues and tasks |
| 3/13/2024 | TP | 1.2 | Review and analysis of D. Hutchison damages calculations |
| 3/14/2024 | DJB | 2.6 | Research on pre-judgment interest |
| 3/14/2024 | EDR | 0.1 | Call with JBM regarding discovery and exemplar invoices |
| 3/14/2024 | JBM | 0.2 | Telephone call with settlement administrator C. Peak |
| 3/14/2024 | JBM | 0.2 | Telephone call with K. Bollman re settlement issues |
| 3/14/2024 | JBM | 0.2 | Telephone call with C. Tucci settlement admin |
| 3/14/2024 | JBM | 0.2 | Telephone conference with DJB in connection with same |
| 3/14/2024 | JBM | 0.2 | Telephone call with SLW regarding settlement matters |
| 3/14/2024 | JBM | 0.2 | Telephone call with S. Weisbrott settlement admin |
| 3/14/2024 | JBM | 0.2 | Call with P. Ripin re settlement matters |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 3/14/2024 | JBM | 0.7 | Perform legal research on ██████████████████ |
| 3/15/2024 | EDR | 0.1 | Call with JBM regarding Defendants' document production |
| 3/15/2024 | EDR | 0.1 | Call with JBM regarding response to Defendants' request for exemplar invoice production |
| 3/15/2024 | EDR | 0.2 | Calls with client regarding search for exemplar invoices |
| 3/15/2024 | EDR | 0.5 | Email correspondence with defense counsel regarding exemplar invoice production |
| 3/15/2024 | JBM | 0.2 | Office conference with EDR regarding additional search of client files |
| 3/15/2024 | JBM | 0.2 | Follow up office conference with EDR regarding same |
| 3/15/2024 | JBM | 0.2 | Review and redline EDR email to defense counsel re search for other vendor invoices and office conference with EDR in connection with same |
| 3/15/2024 | JBM | 0.2 | Call with D. Hutchinson re data analysis |
| 3/15/2024 | JBM | 0.2 | Review revised D. Hutchinson data analysis and call with D. Hutchinson regarding same |
| 3/15/2024 | JBM | 1.5 | Further review and analysis of D. Hutchinson analysis and prepare notes for call with same |
| 3/16/2024 | JBM | 0.5 | Review and analysis if DJB research on pre-judgment interest in state court |
| 3/16/2024 | JBM | 1.2 | Attention to and analysis of D. Hutchinson analysis of damages and outline arguments regarding same |
| 3/18/2024 | EDR | 0.2 | Email defense counsel regarding meet and confer |
| 3/18/2024 | EDR | 0.8 | Review and analyze responses to 5th RFPs |
| 3/18/2024 | EDR | 3.9 | Document review |
| 3/18/2024 | JBM | 0.2 | Attention to correspondence with claims administrators |
| 3/18/2024 | JBM | 0.2 | Call with SLW re settlement issues |
| 3/18/2024 | JBM | 0.2 | Call with opposing counsel re document production issues and settlement |
| 3/18/2024 | JBM | 0.2 | Follow up office conference with EDR regarding same |
| 3/18/2024 | JBM | 0.2 | Telephone call with SLW re settlement analysis |
| 3/18/2024 | JBM | 0.2 | Email correspondence with B. Kleiner |
| 3/18/2024 | JBM | 0.2 | Office conference with EDR in connection with same |
| 3/18/2024 | JBM | 0.2 | Email correspondence with D. Forrest in connection with same |
| 3/18/2024 | JBM | 0.2 | Telephone call with SLW re notice issues |
| 3/18/2024 | JBM | 0.2 | Review J. Krause discovery order in connection with discovery disputes and email with EDR regarding scheduling matters |
| 3/18/2024 | JBM | 0.2 | Communications with D. Hutchinson re settlement issues |
| 3/18/2024 | JBM | 0.2 | Email correspondence with D. Forrest re Defendants' ESI production |
| 3/18/2024 | JBM | 0.5 | Office conference with B. Kleiner re settlement administration |
| 3/18/2024 | JBM | 0.5 | Office conference with C. Peak re settlement administration |
| 3/18/2024 | JBM | 0.5 | Telephone call with A. Palmer and B. Kleiner re settlement administration |
| 3/18/2024 | JBM | 0.7 | Further analysis of D. Hutchinson analysis |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 3/18/2024 | JBM | 0.7 | Review and analysis of FTC 2019 study of claims rates in consumer settlements |
| 3/18/2024 | JBM | 0.7 | Locate and review template documents to use in motion practice |
| 3/18/2024 | JBM | 2.2 | Perform legal research on remedies for inadequate document production including overly restrictive relevancy designations and review and analyze case law in connection with same |
| 3/19/2024 | DJB | 2.2 | Research on Rule 23 adequacy issues |
| 3/19/2024 | EDR | 0.2 | Call with defense counsel regarding court conference |
| 3/19/2024 | EDR | 0.6 | Attend court conference |
| 3/19/2024 | EDR | 0.6 | Call with D. Forrest regarding defendants' production and ways to challenge sufficiency |
| 3/19/2024 | EDR | 2.9 | Review and analyze correspondence regarding ESI disclosures |
| 3/19/2024 | JBM | 0.2 | Office conference with EDR re Defendant's ESI source disclosures and potential motion for revised disclosures |
| 3/19/2024 | JBM | 0.2 | Follow up office conference with EDR in connection with same |
| 3/19/2024 | JBM | 0.2 | Call with defense counsel re scheduling issues and settlement matters |
| 3/19/2024 | JBM | 0.2 | Follow  up office conference with EDR regarding same |
| 3/19/2024 | JBM | 0.5 | Call with D. Forrest regarding options for addressing deficient document productions |
| 3/19/2024 | JBM | 0.5 | Attend telephonic conference with court |
| 3/19/2024 | NAR | 0.2 | Order transcript |
| 3/19/2024 | SLW | 1.9 | Prepare for and attend status conference before Judge Krause re new deadlines and outstanding discovery issues |
| 3/20/2024 | EDR | 2.7 | Search for exemplar invoices |
| 3/20/2024 | EDR | 4.3 | Travel to search for exemplar invoices |
| 3/20/2024 | JBM | 0.2 | Telephone conference with SLW regarding potential counter-offer |
| 3/20/2024 | JBM | 0.2 | Office conference with EDR regarding ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉ |
| 3/20/2024 | JBM | 0.7 | Further analysis of D. Hutchinson updated data and correspondence with settlement administrator in connection with same |
| 3/20/2024 | JBM | 1 | Analysis of D. Hutchinson updated data |
| 3/20/2024 | SLW | 0.9 | Review damages and liability issues, confer with JBM re potential damages, and communicate with Mediator Scheinman |
| 3/21/2024 | EDR | 0.3 | Send documents to vendor for production |
| 3/21/2024 | JBM | 0.5 | Meet with settlement administrator re potential settlement terms |
| 3/21/2024 | JBM | 0.7 | Internet research on settlement distribution methods |
| 3/22/2024 | JBM | 0.2 | Attention to correspondence from settlement administrator regarding administration security |
| 3/22/2024 | JBM | 0.2 | Call with D. Hutchinson in connection with same |
| 3/22/2024 | JBM | 0.2 | Follow up call with D. Hutchinson |
| 3/22/2024 | JBM | 0.5 | Attention to D. Hutchinson analysis re damages |
| 3/22/2024 | JBM | 0.5 | Telephone conference with SLW regarding settlement demand and review of correspondence with mediator |
| 3/22/2024 | JBM | 0.5 | Further analysis of D. Hutchinson data |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 3/22/2024 | NAR | 0.1 | Emails with reporter re transcript |
| 3/22/2024 | SLW | 0.2 | Upon receipt of email from Mediator Scheinman, communicate with team regarding strategy |
| 3/23/2024 | TP | 0.2 | Attention to J. Krause order re discovery (ECF 60) |
| 3/24/2024 | JBM | 0.2 | Telephone call with SLW re potential revised settlement demand |
| 3/24/2024 | JBM | 0.2 | Follow up telephone call with SLW re settlement matters |
| 3/24/2024 | SLW | 0.1 | Confer with JBM regarding settlement strategy |
| 3/24/2024 | SLW | 0.3 | Prepare updated strategy assessment |
| 3/25/2024 | JBM | 0.2 | Telephone call with settlement administrator |
| 3/25/2024 | JBM | 0.2 | Follow up call with SLW regarding revised settlement demand |
| 3/26/2024 | EDR | 0.4 | Produce documents |
| 3/27/2024 | EDR | 0.1 | Chat with JLH regarding document production |
| 3/27/2024 | JBM | 0.2 | Office conference with EDR regarding deficiencies in D's production |
| 3/27/2024 | JBM | 0.5 | Office conference with JLH regarding recall testing and review documents in connection with same |
| 3/27/2024 | JLH | 0.1 | Reviewing file re states on Defendant's document production |
| 3/27/2024 | JLH | 0.1 | Correspondence with EDR re extent of Defendant's document production, method, etc. |
| 3/27/2024 | JLH | 0.3 | Call w JBM re assignment on recall testing, etc. of Defendant's collection and production |
| 3/27/2024 | JLH | 1.2 | Reading background materials on e-discovery recall, elusion, etc. |
| 3/27/2024 | SLW | 0.3 | Communicating with Mediator Scheinman regarding status of negotiations and potential resolution |
| 3/28/2024 | EDR | 0.2 | Call with JLH regarding defendants' document production |
| 3/28/2024 | JLH | 0.1 | Call w EDR on search term validation etc. |
| 3/28/2024 | JLH | 0.2 | Call w JBM re work product for email to defense counsel re search term validation |
| 3/28/2024 | JLH | 0.4 | Draft and send email to plaintiffs' list serv re sample search term validation protocols |
| 3/28/2024 | JLH | 0.8 | Reviewing ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ |
| 3/28/2024 | JLH | 1.5 | Reviewing additional background materials on review validation calculations |
| 3/29/2024 | EDR | 0.4 | Call with JBM regarding deficiency email |
| 3/29/2024 | EDR | 0.9 | Revise and send deficiency email |
| 3/29/2024 | EDR | 2.8 | Draft email regarding document production deficiencies and needed disclosures |
| 3/29/2024 | JBM | 0.2 | Attention to email contact ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ |
| 3/29/2024 | JBM | 0.2 | Office conference with EDR regarding deficiencies in Manhattan Beer's collection and review of documents |
| 3/29/2024 | JBM | 0.2 | Telephones call with SLW regarding settlement matters |
| 3/29/2024 | JLH | 1.2 | Drafting paragraph re validation sampling protocol |
| 4/1/2024 | NAR | 0.2 | Order transcript |
| 4/1/2024 | NAR | 0.2 | Save and circulate transcript |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 4/8/2024 | EDR | 0.2 | Call with JBM regarding meet and confer |
| 4/8/2024 | EDR | 1.1 | Meet and confer with defense counsel regarding 5th RFPs, production deficiencies |
| 4/8/2024 | JBM | 0.2 | Office conference with EDR in connection with same |
| 4/8/2024 | JBM | 0.2 | Follow up office conference with EDR in connection with same |
| 4/8/2024 | JBM | 1 | Review documents and case law in preparation for meet and confer with defense counsel regarding deficiencies in document production |
| 4/8/2024 | JBM | 1 | Attend meet and confer with defense counsel |
| 4/9/2024 | EDR | 0.2 | Call with JBM regarding class certification, production deficiencies |
| 4/9/2024 | EDR | 1.2 | Draft talking points regarding production deficiencies for meet and confer |
| 4/9/2024 | EDR | 2.4 | Review and analyze documents for potential custodians |
| 4/9/2024 | JBM | 0.2 | Office conference with EDR regarding same |
| 4/9/2024 | JBM | 0.2 | Telephone call with settlement administrator regarding same |
| 4/9/2024 | JBM | 0.2 | Telephone call with SLW regarding settlement strategy |
| 4/9/2024 | JBM | 0.2 | Office conference with TP to preview research topics |
| 4/9/2024 | JBM | 0.5 | Review and analysis of email from defense counsel recapping meet and confer and outline potential responses regarding same |
| 4/9/2024 | TP | 0.2 | Conference with JBM regarding research tasks re discovery deficiencies |
| 4/9/2024 | TP | 1.7 | Research re improper/coercive contact with potential class members |
| 4/10/2024 | DJB | 0.2 | Call with TP re Defendant's declarations |
| 4/10/2024 | EDR | 0.4 | Draft email regarding 4.8 meet and confer |
| 4/10/2024 | EDR | 0.5 | Call with JBM regarding meet and confer on production deficiencies |
| 4/10/2024 | EDR | 0.6 | Prepare for meet and confer on production deficiencies |
| 4/10/2024 | EDR | 1.4 | Update discovery digest |
| 4/10/2024 | JBM | 0.2 | Outline TP to dos |
| 4/10/2024 | JBM | 0.2 | Office conference with EDR regarding same |
| 4/10/2024 | JBM | 0.2 | Draft email following same outlining to dos |
| 4/10/2024 | JBM | 0.2 | Attention to email correspondence with SLW and L. Hutcher regarding settlement lunch meeting |
| 4/10/2024 | JBM | 0.2 | Office conference with TP regarding case assignments |
| 4/10/2024 | JBM | 0.5 | Office conference with EDR re preparing for meet and confer |
| 4/10/2024 | JBM | 0.7 | Office conference with TP to go over to dos |
| 4/10/2024 | JBM | 1.2 | Perform legal research into coercive contact with potential class members and email to TP in connection with same |
| 4/10/2024 | SLW | 0.1 | Communicating with Larry Hutcher regarding potential direct settlement meeting |
| 4/10/2024 | TP | 0.2 | Reviewing correspondence re MB declarations from customers |
| 4/10/2024 | TP | 0.2 | Conference with EDR regarding Defendants' potentially improper contact of class members |
| 4/10/2024 | TP | 0.7 | Conference with JBM regarding settlement and discovery tasks |
| 4/10/2024 | TP | 0.8 | Conference with DJB and drafting overview email of issues and research tasks regarding MB's improper contact with class members |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 4/10/2024 | TP | 1.1 | Attention to correspondence with defense counsel in connection with upcoming research tasks re discovery deficiencies |
| 4/11/2024 | EDR | 0.7 | Prepare for meet and confer on production deficiencies, custodians |
| 4/11/2024 | EDR | 1 | Meet and confer with defense counsel on production deficiencies, custodians |
| 4/11/2024 | EDR | 3.2 | Draft and send email to defense counsel regarding April 8 and 10 meet and confers |
| 4/11/2024 | JBM | 0.2 | Office conference with EDR in connection with same |
| 4/11/2024 | JBM | 0.2 | Follow up conference with EDR regarding meet and confer |
| 4/11/2024 | JBM | 0.2 | Organize case-related email correspondence |
| 4/11/2024 | JBM | 1 | Prepare for meet and confer |
| 4/11/2024 | JBM | 1 | Attend meet and confer |
| 4/11/2024 | JLH | 0.1 | Gathering sample deficiency letters re defense R+Os; related email to T. Palikovic |
| 4/11/2024 | SLW | 0.1 | Further communication with Larry Hucher regarding settlement meeting |
| 4/11/2024 | TP | 0.2 | Conference with JBM and EDR re customer declarations strategy |
| 4/11/2024 | TP | 0.7 | Attention to Defendants' privilege log and drafting email with research tasks re same to DJB |
| 4/12/2024 | DJB | 2 | Research on contacting absent class members |
| 4/12/2024 | JBM | 0.2 | Telephone call with SLW regarding settlement scenarios |
| 4/12/2024 | JBM | 0.5 | Calls to C. Tucci re settlement administration |
| 4/12/2024 | JBM | 0.7 | Follow up analysis of same |
| 4/12/2024 | JBM | 1 | Perform analysis on settlement scenarios |
| 4/12/2024 | SLW | 0.1 | Conferring with JBM regarding strategy for meeting with Larry Hutcher |
| 4/12/2024 | SLW | 0.7 | Modeling damages and strategy for potential renewed settlement talks |
| 4/15/2024 | DJB | 4.4 | Researched defendant's contacts with putative class members, made notes re same |
| 4/15/2024 | JBM | 0.2 | Save documents to case file |
| 4/15/2024 | JBM | 0.2 | Correspond with potential claims administrator |
| 4/15/2024 | JLH | 0.3 | Review response and case from CLEF list serv re search term validation protocol |
| 4/15/2024 | SLW | 0.4 | Prepare outline for settlement meeting with defense counsel Hutcher |
| 4/16/2024 | JBM | 0.2 | Email correspondence with defense counsel in connection with same |
| 4/16/2024 | JBM | 0.5 | Telephone calls with claims administrator |
| 4/16/2024 | JBM | 0.7 | Travel to meeting with defense counsel D. Hutcher |
| 4/16/2024 | JBM | 0.7 | Travel from meeting with defense counsel |
| 4/16/2024 | JBM | 1.7 | Meet with defense counsel D. Hutcher |
| 4/16/2024 | SLW | 0.3 | Confer with Chris Tucci, settlement administrator, re settlement issues regarding potential settlement |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 4/16/2024 | SLW | 1.2 | Final preparation for and participate w- JBM at in-person settlement meeting in NYC with Larry Hutcher |
| 4/16/2024 | TP | 0.4 | Reviewing discovery digest |
| 4/16/2024 | TP | 0.5 | Researching caselaw regarding converting RFPs into interrogatories |
| 4/16/2024 | TP | 0.6 | Reviewing correspondence with defense counsel regarding discovery disputes to date |
| 4/16/2024 | TP | 2.2 | Researching caselaw in opposition to Defendants' argument attempting to impose reciprocal burdens on plaintiffs |
| 4/17/2024 | EDR | 0.2 | Call with JBM, TP regarding issues to raise regarding customer declarations at upcoming conference |
| 4/17/2024 | EDR | 0.7 | Review document production |
| 4/17/2024 | JBM | 0.7 | Review TP research on converting RFPs to Interrogatories and office conference with TP and EDR regarding same |
| 4/17/2024 | JBM | 1 | Review and analysis of TP research on "goose for the gander" and read case law cited therein |
| 4/17/2024 | SLW | 0.1 | Confer with Larry Hutcher regarding certain representation issues |
| 4/17/2024 | TP | 0.2 | Conference with JBM and EDR re customer declarations strategy for court hearing |
| 4/17/2024 | TP | 0.2 | Conference with SLW regarding same |
| 4/17/2024 | TP | 1.2 | Reviewing internal correspondence re prior defense counsel representations  in connection with settlement strategy |
| 4/17/2024 | TP | 1.7 | Drafting letter to defense counsel rejecting attempt to impose reciprocal discovery obligations and internal correspondence regarding same |
| 4/17/2024 | TP | 1.9 | Researching caselaw regarding propriety and mechanics of converting RFPs into interrogatories and drafting research memorandum re same |
| 4/17/2024 | TP | 2.5 | Additional research regarding reciprocal obligations in discovery |
| 4/18/2024 | EDR | 0.5 | Email defense counsel regarding converting RFP on declarations into interrogatory |
| 4/19/2024 | EDR | 0.3 | Send information to T. Palikovic regarding defendants' document production |
| 4/19/2024 | TP | 1.3 | Reviewing discovery digest and selected documents from defendants' production |
| 4/19/2024 | TP | 1.4 | Researching caselaw regarding validation testing of search terms and productions |
| 4/22/2024 | SLW | 0.4 | Upon receipt of detailed list from Eric Z of Defendants' responses to numerous discovery deficiencies identified by Plaintiffs in April 11 & 18 deficiency letters, review thereof |
| 4/23/2024 | JBM | 0.5 | Office conference with TP to review task list and to discuss next steps on validation research |
| 4/23/2024 | SLW | 0.3 | Review defendant counsel Eric P's email regarding current disputes on document production |
| 4/23/2024 | TP | 0.5 | Conference with JBM regarding discovery deficiencies research and upcoming tasks |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 4/23/2024 | TP | 1.2 | Review documents, prior correspondence with defense counsel and internal file in connection with same |
| 4/23/2024 | TP | 1.6 | Research regarding elusion testing and redlining correspondence regarding same to defense counsel |
| 4/24/2024 | SLW | 0.1 | Communicating with JBM re discovery strategy, and contacting claims administrator re process issues |
| 4/25/2024 | EDR | 0.1 | Call with JBM regarding case strategy |
| 4/29/2024 | EDR | 0.4 | Draft discovery dispute letter |
| 4/29/2024 | EDR | 1.4 | Draft response to email from defense counsel regarding discovery disputes |
| 4/30/2024 | EDR | 1.5 | Draft discovery dispute letter |
| 5/1/2024 | EDR | 0.4 | Review party correspondance for discovery dispute letter |
| 5/1/2024 | EDR | 1.1 | Research for discovery disputes letter |
| 5/1/2024 | EDR | 4.4 | Draft discovery dispute letter |
| 5/1/2024 | JBM | 0.2 | Office conference with NAR regarding class cert motion |
| 5/1/2024 | JBM | 0.7 | Perform final proof of letter, assemble exhibits, and finalize and file letter |
| 5/1/2024 | JBM | 1 | Review prior case filings and transcript and of April 2023 source transparency hearing and EDR proposed exhibits to letter |
| 5/1/2024 | JBM | 1 | Revise and edit letter in connection with same |
| 5/1/2024 | JBM | 1.7 | Further revisions to letter re production deficiencies and office conferences with EDR in connection with same |
| 5/1/2024 | JBM | 2.5 | Revise and edit EDR letter re production deficiencies and office conferences with EDR in connection with same |
| 5/2/2024 | JBM | 1 | Meet with NAR re class certification motion and review documents and discovery digest regarding same |
| 5/2/2024 | NAR | 0.5 | Review discovery digest |
| 5/2/2024 | NAR | 0.9 | Calls with JBM re class cert brief and discovery digest |
| 5/2/2024 | SLW | 0.1 | Conferring with JBM regarding strategy |
| 5/2/2024 | SLW | 1 | Review of competing letters to Judge Krause concerning parties' respective Discovery deficiency letters in preparation for hearing |
| 5/3/2024 | EDR | 1 | Review and analyze defendants' discovery dispute letters |
| 5/3/2024 | NAR | 2 | Review class cert work product and outline motion |
| 5/5/2024 | EDR | 3.9 | Draft opposition to defendants' discovery letters |
| 5/6/2024 | EDR | 2.2 | Revise and file opposition to defendants' discovery letters |
| 5/6/2024 | JBM | 0.2 | Attention to Manhattan Beer letter brief and office conference with EDR in connection with same |
| 5/6/2024 | JBM | 0.2 | Office conference with TP regarding to do list for case |
| 5/6/2024 | JBM | 0.5 | Attention to correspondence from EDR re pre-conference letter response and review ESI protocol and prior case filings in connection with same |
| 5/6/2024 | TP | 0.3 | Conference with JBM regarding upcoming discover y tasks and class cert strategy |
| 5/6/2024 | TP | 0.8 | Reviewing transcript of August conference and defendants' motion to compel in connection with opposition to same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 5/6/2024 | TP | 1.6 | Reviewing and revising EDR draft of opposition to defendants' motion to compel exemplar invoices |
| 5/7/2024 | EDR | 0.2 | Prepare for conference |
| 5/7/2024 | JBM | 1.2 | Assemble documents and prepare for 5/8 conference |
| 5/7/2024 | NAR | 0.5 | Review class cert motion templates |
| 5/7/2024 | NAR | 1.5 | Research re class cert motion |
| 5/7/2024 | NAR | 2.8 | Draft class cert brief |
| 5/8/2024 | EDR | 4.3 | Travel to and from conference re discovery disputes |
| 5/8/2024 | EDR | 1.7 | Attend conference with judge on discovery disputes |
| 5/8/2024 | EDR | 0.2 | Post conference meeting with JBM and SLW |
| 5/8/2024 | JBM | 0.2 | Post conference meeting with EDR and SLW |
| 5/8/2024 | JBM | 0.5 | Meet with SLW and EDR to moot conference arguments |
| 5/8/2024 | JBM | 0.7 | Continued preparation for conference |
| 5/8/2024 | JBM | 1.5 | Travel to conference and prepare for conference with court |
| 5/8/2024 | JBM | 1.7 | Attend conference with judge on discovery disputes |
| 5/8/2024 | JBM | 1.7 | Travel from conference |
| 5/8/2024 | NAR | 1.2 | Research re class cert motion |
| 5/8/2024 | NAR | 4 | Draft class cert brief, reviewed supporting documents and materials, reviewed other class cert motions |
| 5/8/2024 | SLW | 1.6 | Prepare for and appear before Magistrate Judge Krause regarding parties' respective deficiency discovery positions, and confer afterwards with defense counsel Peter R |
| 5/9/2024 | NAR | 0.9 | Research re class cert |
| 5/9/2024 | NAR | 1 | Revisions to class cert motion |
| 5/10/2024 | NAR | 0.1 | Call with EDR re transcript order |
| 5/10/2024 | NAR | 0.1 | Call with JBM re transcript order |
| 5/10/2024 | NAR | 0.5 | Emails re transcript order |
| 5/10/2024 | SLW | 1.6 | Upon receipt from defense counsel Peter Rea or communication stating that defendants will be modifying their invoices to specify the charge for the "mother carton cardboard," will memorialize the charge in both the credit applications and in a separate notice to all customers, review and analysis thereof, as well as claim by defendants' counsel that FRE 407 forbids admissibility at trial, conduct case research into admissibility issue, and confer with team |
| 5/13/2024 | EDR | 1.8 | Send hit report to defense counsel regarding exemplar invoice searches |
| 5/13/2024 | JBM | 0.2 | Office conference with EDR re plan for meet and confer |
| 5/13/2024 | JBM | 0.2 | Office conference with TP regarding mils |
| 5/13/2024 | JBM | 0.7 | Review Rule 26 re listing non searched data sources and related internet research |
| 5/13/2024 | NAR | 0.1 | Email re meet and confer |
| 5/15/2024 | JBM | 0.2 | Office conference with EDR re scheduling matters |
| 5/15/2024 | JBM | 0.2 | Email correspondence with opposing counsel re scheduling issues and correspondence with SLW re settlement matters |
| 5/15/2024 | NAR | 0.1 | Emails re scheduling meet and confer |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 5/16/2024 | EDR | 0.5 | Call with JBM, NAR regarding case strategy |
| 5/16/2024 | EDR | 0.7 | Prepare for meet and confer |
| 5/16/2024 | EDR | 0.9 | Meet and confer with defense counsel regarding custodians, production deficiencies |
| 5/16/2024 | JBM | 0.2 | Telephone conference with SLW re settlement issues |
| 5/16/2024 | JBM | 0.2 | Office conference with NAR and EDR re meet and confer topics |
| 5/16/2024 | JBM | 0.2 | Post conferral conference with EDR and NAR |
| 5/16/2024 | JBM | 0.2 | Call to NAR regarding additional follow ups |
| 5/16/2024 | JBM | 1 | Review and analyze transcript from May 10 hearing and outline issues re same |
| 5/16/2024 | JBM | 1 | Attend and lead meet and confer |
| 5/16/2024 | NAR | 0.3 | Call with JBM, EDR re MBeer conferral |
| 5/16/2024 | NAR | 1 | Attend conferral with opposing counsel and circulate notes of same |
| 5/17/2024 | JBM | 0.2 | Correspond with settlement administrator re settlement |
| 5/17/2024 | JBM | 5 | Attention to client correspondence re new invoices and emails with team in connection with same |
| 5/17/2024 | NAR | 0.3 | Emails with JBM re MBeer discovery |
| 5/18/2024 | SLW | 2.1 | In light of Defendants' policy change in invoicing and disclosure regarding cardboard mother carton, conducting further research into ███████████████████████████████████ ██████████████████████████████████ and conferring with team re proposed deposition |
| 5/21/2024 | JBM | 0.2 | Office conference with NAR re post-conferral email |
| 5/21/2024 | JBM | 0.2 | Review and analyze call notes from 5.16.24 meet and confer |
| 5/21/2024 | JBM | 0.5 | Follow up emails and office conferences with NAR in connection with same |
| 5/21/2024 | JBM | 0.7 | Review emails from defense counsel and EDR regarding prior production and office conference with NAR in connection with same |
| 5/21/2024 | NAR | 0.6 | Calls with JBM re discovery strategy |
| 5/22/2024 | EDR | 0.8 | Draft and serve revised privilege log |
| 5/22/2024 | EDR | 1.2 | Revise confirmatory email for meet and confer |
| 5/22/2024 | EDR | 1.6 | Draft and serve 6th RFPs |
| 5/22/2024 | EDR | 2.4 | Review documents from exemplar invoice search |
| 5/22/2024 | JBM | 0.2 | Office conference with EDR regarding discovery deficiencies |
| 5/22/2024 | JBM | 0.2 | Office conference with NAR re post-conferral email |
| 5/22/2024 | JBM | 0.5 | Telephone call with SLW and TP re settlement issues |
| 5/22/2024 | JBM | 0.5 | Follow up office conference with NAR and EDR in connection with response to D claims about scope of requested discovery |
| 5/22/2024 | JBM | 1 | Follow up review of documents and status of discovery in connection with same |
| 5/22/2024 | JBM | 1.2 | Revise and edit post conferral email and review pre-conference submissions and May 10 conference transcript in connection with same |
| 5/22/2024 | NAR | 0.3 | Update calendar |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 5/22/2024 | NAR | 0.5 | Revise post-conferral email |
| 5/22/2024 | NAR | 0.6 | Call with JBM and EDR re discovery |
| 5/22/2024 | NAR | 2 | Draft post-conferral email |
| 5/22/2024 | SLW | 0.6 | Conferring with defense counsel Larry Hutcher regarding proposed settlement issues, and thereafter conferring with TP and JBM regarding strategy on settlement |
| 5/22/2024 | TP | 0.2 | Review of 6th RFPs |
| 5/22/2024 | TP | 0.5 | Conference with JBM and SLW regarding settlement strategy |
| 5/23/2024 | JBM | 0.2 | Office conference with EDR re document review |
| 5/23/2024 | JBM | 0.2 | Follow up correspondence and recording strategy notes regarding same |
| 5/23/2024 | JBM | 0.5 | Telephone conference with TP re settlement strategy |
| 5/23/2024 | JBM | 0.5 | Telephone call with TP and SLW re settlement strategy |
| 5/23/2024 | NAR | 0.8 | Review and analyze discovery and custodians |
| 5/23/2024 | NAR | 1 | Review discovery digest |
| 5/23/2024 | NAR | 4 | Review defendant productions, identified HOT docs |
| 5/23/2024 | SLW | 0.4 | Conferring further with TP and JBM regarding strategy for settlement, and communicating with defense counsel Larry Hutcher regarding further settlement meeting |
| 5/23/2024 | TP | 0.5 | Conference with JBM regarding settlement strategy |
| 5/23/2024 | TP | 0.5 | Conference with JBM and SLW regarding settlement strategy |
| 5/24/2024 | EDR | 0.2 | Call with JBM regarding email from defense counsel |
| 5/24/2024 | EDR | 0.8 | Review documents from exemplar invoice search |
| 5/24/2024 | JBM | 0.5 | Review and analysis of email correspondence from defense counsel re custodians |
| 5/28/2024 | EDR | 0.6 | Prepare document production |
| 5/28/2024 | EDR | 3.1 | Draft email regarding discovery disputes |
| 5/28/2024 | JBM | 0.2 | Attention to email correspondence with defense counsel re settlement issues |
| 5/28/2024 | NAR | 4 | Review defendant productions, identified documents supporting Pl's claims |
| 5/29/2024 | EDR | 1.4 | Review Defendants' document production regarding customer declarations |
| 5/29/2024 | JBM | 0.2 | Office conference with TP to prepare for settlement strategy session with TP and SLW |
| 5/29/2024 | JBM | 0.2 | Office conference with TP and SLW re settlement strategy |
| 5/29/2024 | JBM | 0.2 | Follow up office conference with TP |
| 5/29/2024 | JBM | 0.2 | Edit outline of counter demand and review documents in connection with same |
| 5/29/2024 | NAR | 5 | Review defendant productions, discovery digest notes |
| 5/29/2024 | SLW | 0.6 | Prepare and circulate to team proposed counter demand to defendants |
| 5/29/2024 | TP | 0.2 | Conference with JBM and SLW regarding settlement strategy |
| 5/29/2024 | TP | 0.4 | Multiple conferences with JBM regarding settlement strategy |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 5/29/2024 | TP | 1.2 | Review and revision of settlement counter and multiple conferences with SLW re same |
| 5/30/2024 | EDR | 0.3 | Call with JBM regarding discovery disputes |
| 5/30/2024 | EDR | 0.7 | Send email to defense counsel regarding deficiencies in customer declaration production |
| 5/30/2024 | EDR | 0.8 | Revise and send email to defense counsel regarding discovery disputes |
| 5/30/2024 | JBM | 0.2 | Telephone call with SLW re settlement demand and review of revised demand in connection with same |
| 5/30/2024 | JBM | 0.2 | Calls to C. Tucci re administration issues |
| 5/30/2024 | JBM | 0.2 | Prepare for settlement conference with D. Hutcher |
| 5/30/2024 | JBM | 0.2 | Attend and lead settlement conference with D. Hutcher |
| 5/30/2024 | JBM | 0.2 | Office conference with EDR regarding same |
| 5/30/2024 | JBM | 0.5 | Review and analysis of EDR responding to defense counsel email re custodians and edit same |
| 5/30/2024 | NAR | 0.1 | Call with JBM re defendant productions |
| 5/30/2024 | NAR | 0.1 | Discuss settlement with DJB |
| 5/30/2024 | NAR | 6 | Review defendant productions, organized discovery digest, additional notes |
| 5/30/2024 | SLW | 0.7 | Prepare for and participate on Zoom settlement conference with Larry Hutcher |
| 5/31/2024 | JBM | 0.5 | Review and edit EDR deficiency email regarding Defendants' responses to Fifth RFPs |
| 5/31/2024 | JBM | 0.5 | Telephone calls with EDR and review defendants' responses to discovery requests in connection with same |
| 5/31/2024 | NAR | 3.5 | Review defendant productions |
| 6/3/2024 | JBM | 0.2 | Office conference with Nar re progress on review |
| 6/3/2024 | JBM | 0.5 | Attention to email from opposing counsel re deficiency issues and office conference with EDR in connection with same |
| 6/3/2024 | NAR | 0.1 | Circulate call invite |
| 6/3/2024 | NAR | 5 | Draft/revise discovery digest, review additional documents from defendant productions, identified useful documents |
| 6/4/2024 | EDR | 0.6 | Prepare for meet and confer |
| 6/4/2024 | EDR | 0.7 | Meet and confer regarding discovery deficiencies |
| 6/4/2024 | EDR | 1.4 | Research ██████████████ |
| 6/4/2024 | JBM | 0.2 | Follow up office conference with EDR and NAR re meet and confer |
| 6/4/2024 | JBM | 0.2 | Email to TP summarizing results of meet and confer |
| 6/4/2024 | JBM | 0.2 | Office conference with EDR re production review |
| 6/4/2024 | JBM | 0.5 | Office conference with NAR re next steps re document review and discovery digest |
| 6/4/2024 | JBM | 0.5 | Office conference with EDR re meet and confer |
| 6/4/2024 | JBM | 0.7 | Attend and lead meet and confer |
| 6/4/2024 | JBM | 1 | Review email from E. Przybylko re Plaintiff's production and prepare for meet and confer |
| 6/4/2024 | NAR | 0.2 | Call with JBM and EDR re discovery |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 6/4/2024 | NAR | 0.7 | Meet and confer regarding discovery deficiencies |
| 6/4/2024 | NAR | 5 | Review defendants' productions, made notes of documents in support of claims, discovery digest |
| 6/5/2024 | EDR | 3.4 | Draft email regarding deficiencies in Defendants'' document production and responding to questions about exemplar invoices |
| 6/5/2024 | JBM | 0.2 | Attention to scheduling emails regarding status conference |
| 6/5/2024 | JBM | 0.5 | Edit NAR proposed scheduling letter and attention to further emails regarding scheduling |
| 6/5/2024 | JBM | 0.5 | Office conference with NAR and EDR in connection with same |
| 6/5/2024 | NAR | 0.2 | Revise letter |
| 6/5/2024 | NAR | 0.2 | Emails with JBM and def counsel re letter |
| 6/5/2024 | NAR | 0.3 | File letter |
| 6/5/2024 | NAR | 0.7 | Draft letter re adjourning conference |
| 6/5/2024 | NAR | 4.5 | Review and revise discovery digest and review productions, emailed same to other attys on the case |
| 6/5/2024 | SLW | 0.1 | Upon receipt of J. Krause adjournment of motion after review of application to postpone discovery conference, review thereof |
| 6/6/2024 | EDR | 0.1 | Call with client regarding exemplar invoices |
| 6/6/2024 | EDR | 0.2 | Call with client regarding ▇▇▇▇▇▇▇▇▇ |
| 6/6/2024 | EDR | 0.6 | Draft email regarding deficiencies in defendants' document production and responding to questions about exemplar invoices |
| 6/6/2024 | NAR | 0.2 | Call with EDR re defendant productions |
| 6/6/2024 | NAR | 2.5 | Review and revise discovery digest and review productions |
| 6/7/2024 | EDR | 0.4 | Calls with JBM regarding deficiency email |
| 6/7/2024 | EDR | 1.8 | Revise email regarding deficiencies in defendant's document production and responding to questions about exemplar invoices |
| 6/7/2024 | JBM | 0.2 | Office conferences with NAR re document review and deposition strategy |
| 6/7/2024 | JBM | 0.2 | Office conference with TP re discovery strategy |
| 6/7/2024 | JBM | 0.2 | Follow up office conference with TP and DJB regarding same |
| 6/7/2024 | JBM | 0.2 | Office conference with NAR re relevant employee email |
| 6/7/2024 | JBM | 0.5 | Follow up office conference with NAR regarding same and to discuss potential depositions |
| 6/7/2024 | JBM | 0.5 | Review EDR follow up email re June 4 meet and confer and edit same |
| 6/7/2024 | JBM | 0.5 | Office conference with EDR in connection with same |
| 6/7/2024 | JBM | 0.5 | Attention to revised version of EDR email re June 4 meet and confer and review discovery documents in connection with same |
| 6/7/2024 | JBM | 0.5 | Revise and edit EDR email re June 4 meet and confer and transmit same to defendant |
| 6/7/2024 | JBM | 0.7 | Review NAR email re relevant employees to depose and potential additional custodians and review prior correspondence with defense counsel in connection with same |
| 6/7/2024 | NAR | 0.5 | Draft deposition notice and discuss same with JBM |
| 6/7/2024 | NAR | 1.8 | Draft discovery strategy list and discuss same with JBM |
| 6/7/2024 | NAR | 2.8 | Review defendant productions |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 6/7/2024 | TP | 0.2 | Conference with JBM regarding discovery tasks |
| 6/7/2024 | TP | 0.2 | Conference with JBM and EDR regarding deposition and discovery strategy and tasks |
| 6/11/2024 | JBM | 0.2 | Office conference with NAR re privilege log and document review issues |
| 6/11/2024 | JBM | 0.2 | Telephone call with D. Forrest re ESI issues |
| 6/11/2024 | JBM | 0.7 | Telephone call with D. Forrest re issues regarding Defendant's narrow view of relevance |
| 6/12/2024 | JBM | 0.7 | Review and analysis of email correspondence from E. Pryzbylko and email correspondence with EDR in connection with same |
| 6/12/2024 | NAR | 0.5 | Draft and serve deposition notice |
| 6/12/2024 | NAR | 0.5 | Discuss deposition strategy with JBM |
| 6/13/2024 | JBM | 0.2 | Office conference with TP regarding scheduling matters |
| 6/13/2024 | JBM | 0.2 | Attention to scheduling developments and office conference with DJB in connection with same |
| 6/13/2024 | JBM | 0.2 | Office conference with DJB regarding settlement issues |
| 6/13/2024 | JBM | 0.2 | Office conference with TP regarding settlement issues |
| 6/13/2024 | JBM | 0.2 | Correspondence with TP and SLW regarding settlement issues |
| 6/13/2024 | TP | 0.2 | Conference with JBM regarding settlement issues |
| 6/14/2024 | SLW | 0.1 | Draft and send email to Larry Hutcher re renewed settlement conference |
| 6/17/2024 | JBM | 1.2 | Review documents, prior correspondence with EDR, and case file in connection with same |
| 6/17/2024 | JBM | 2 | Edit search term proposal and respond to discovery email from defense counsel regarding additional custodians and deficiencies in Defendants' responses to Plaintiffs' 5th RFPs |
| 6/18/2024 | JBM | 0.2 | Email correspondence with defense counsel regarding scheduling meet and confer |
| 6/19/2024 | JBM | 0.2 | Attention to calendaring issues and email to opposing counsel re deposition scheduling |
| 6/20/2024 | JBM | 0.2 | Telephone calls with SLW regarding settlement |
| 6/20/2024 | JBM | 0.2 | Call with SLW and L. Hutcher |
| 6/20/2024 | JBM | 0.2 | Call with TP and SLW regarding MB settlement offer |
| 6/20/2024 | SLW | 0.1 | Review response from L Hutcher re renewed mediation |
| 6/20/2024 | TP | 0.2 | Conference with L. Hutcher re Defendants' settlement offer |
| 6/20/2024 | TP | 0.2 | Follow up conference with SLW and JBM re same |
| 6/24/2024 | JBM | 0.2 | Attention to scheduling matters |
| 6/24/2024 | JBM | 0.2 | Office conference with NAR regarding same |
| 6/24/2024 | JBM | 0.2 | Edit NAR email re deposition dates and search terms |
| 6/24/2024 | JBM | 0.2 | Follow up email correspondence with NAR in connection with same |
| 6/24/2024 | JBM | 0.5 | Review MB 6/21/24 responses to discovery requests and email to NAR in connection with same |
| 6/24/2024 | NAR | 1 | Draft email to def counsel re discovery |
| 6/25/2024 | JBM | 0.2 | Attention to scheduling matters |
| 6/25/2024 | JBM | 0.2 | Settlement call with L. Hutcher |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 6/25/2024 | JBM | 0.2 | Follow up office conference with SLW regarding same |
| 6/26/2024 | JBM | 0.2 | Emails with opposing counsel re deposition scheduling |
| 6/26/2024 | JBM | 1 | Attend and lead meet and confer with opposing counsel |
| 6/26/2024 | JBM | 2.2 | Draft agenda for meet and confer with opposing counsel, including hit report issues, production of documents responsive to Plaintiffs' 5th RFPs and additional custodians |
| 7/2/2024 | JBM | 0.7 | Edit post-conferral email from NAR |
| 7/9/2024 | JBM | 0.2 | Office conference with NAR re deficiencies in Defendants' document productions |
| 7/10/2024 | JBM | 0.2 | Telephone call with SLW and TP re settlement strategy and case to dos |
| 7/10/2024 | JBM | 0.5 | Follow up review and analysis of same and email to defense counsel regarding same |
| 7/10/2024 | JBM | 0.7 | Review of filings in ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ |
| 7/10/2024 | JBM | 1 | Review and analysis of El Jamal, Wertheimer, Paolucci hit reports from defendants |
| 7/10/2024 | TP | 0.2 | Conference with JBM and SLW regarding settlement tasks |
| 7/10/2024 | TP | 1.2 | Review of ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ |
| 7/11/2024 | JBM | 0.5 | Attention to email correspondence from opposing counsel re settlement matters, call with TP and DJB, and email to SLW and opposing counsel in connection with same |
| 7/12/2024 | JBM | 0.2 | Office conference with DJB re settlement issues |
| 7/12/2024 | JBM | 0.5 | Prepare for settlement call |
| 7/12/2024 | JBM | 0.5 | Attend settlement call with L. Hutcher, TP and SLA and follow up calls with TP and L. Hutcher regarding same |
| 7/12/2024 | TP | 0.7 | Conferences with L. Hutcher and SLW, JBM re settlement |
| 7/15/2024 | JBM | 0.2 | Office conference with TP re settlement issues and call with SLW in connection with same |
| 7/15/2024 | JBM | 0.2 | Telephone call with SLW re settlement process |
| 7/15/2024 | JBM | 0.2 | Attention to scheduling emails |
| 7/15/2024 | JBM | 0.5 | Prepare for settlement call with opposing counsel |
| 7/15/2024 | JBM | 0.5 | Attend and lead settlement call with opposing counsel |
| 7/16/2024 | JBM | 0.2 | Office conference with TP in connection with same |
| 7/16/2024 | JBM | 0.2 | Draft email to opposing counsel re stay and revise and edit letter in connection with same |
| 7/16/2024 | JBM | 0.7 | Draft stay letter and review prior stay letters in connection with same |
| 7/16/2024 | JBM | 0.7 | Revise and edit MOU |
| 7/16/2024 | JBM | 1.5 | Review prior correspondence and analysis re MOU |
| 7/16/2024 | TP | 0.2 | Review and redline of stay request letter to court |
| 7/16/2024 | TP | 0.2 | Conference with JBM regarding litigation stay and settlement to dos |
| 7/17/2024 | JBM | 0.2 | Emails with mediator's office regarding mediation dates |
| 7/17/2024 | JBM | 0.7 | Telephone call with D. Hutchinson regarding data issues |
| 7/17/2024 | JLH | 0.1 | Attention to file and calendar re recent ECF order |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 7/17/2024 | SLW | 0.4 | Prepare for and confer with L. Hutcher and JBM regarding potential settlement |
| 7/18/2024 | JBM | 0.2 | Telephone call with TP re MOU issues |
| 7/18/2024 | JBM | 0.2 | Email correspondence with mediator's office regarding scheduling mediation dates |
| 7/18/2024 | JBM | 0.5 | Review documents in connection with same |
| 7/18/2024 | JBM | 0.5 | Follow up calls with D. Hutchinson regarding settlement data issues |
| 7/18/2024 | JBM | 0.5 | Telephone calls with SLW re MOU issues |
| 7/18/2024 | JBM | 0.7 | Telephone calls with D. Hutchinson regarding data issues |
| 7/18/2024 | TP | 0.2 | Conference with JBM regarding MOU and settlement |
| 7/19/2024 | JBM | 0.2 | Call with TP regarding same |
| 7/19/2024 | JBM | 0.2 | Update MOU and follow up call with TP in connection with same |
| 7/19/2024 | JBM | 0.5 | Telephone call with D. Hutchinson re data issues |
| 7/19/2024 | JBM | 0.5 | Follow up calls with D. Hutchinson |
| 7/19/2024 | JBM | 0.5 | Review and analysis of data provide by D. Hutchinson |
| 7/19/2024 | SLW | 0.1 | Communicating with JBM and TP regarding renewed mediation |
| 7/19/2024 | TP | 0.2 | Conference with JBM regarding damages calculation |
| 7/22/2024 | JBM | 0.2 | Review data analysis of redemptions from D. Hutchinson |
| 7/22/2024 | JBM | 0.2 | Call with D. Hutchinson to discuss data analysis |
| 7/22/2024 | JBM | 0.2 | Revise and edit MOU in connection with same and draft email to opposing counsel regarding same |
| 7/22/2024 | JBM | 0.2 | Attention to email correspondence from SLW re settlement issues |
| 7/23/2024 | SLW | 0.3 | Call with Larry H who reached out re settlement negotiations, and updating team re call |
| 7/27/2024 | SLW | 0.4 | Editing MOU and circulating to JBM and TP for comment |
| 7/29/2024 | JBM | 0.2 | Draft email to opposing counsel re same |
| 7/29/2024 | JBM | 0.2 | Office conference with DJB re same |
| 7/29/2024 | JBM | 0.5 | Attention to prior settlement correspondence and email to defense counsel regarding same |
| 7/29/2024 | JBM | 0.7 | Review prior class action settlement agreements in connection with same |
| 7/29/2024 | JBM | 1 | Revise and edit MOU |
| 7/30/2024 | JBM | 0.2 | Telephone call with SLW re MOU edits |
| 7/30/2024 | JBM | 0.2 | Office conference with TP in connection with same |
| 7/30/2024 | JBM | 0.2 | Follow up conference with TP in connection with same |
| 7/30/2024 | JBM | 0.5 | Prepare for and outline topics for meeting with opposing counsel re MOU |
| 7/30/2024 | JBM | 0.7 | Attend and lead meeting with opposing counsel re MOU terms |
| 7/30/2024 | SLW | 0.6 | Prepare for and confer with defense counsel regarding revised MOU terms together w- JBM and TP |
| 7/30/2024 | TP | 0.4 | Conferences with JBM pre and post meet and confer regarding MOU and settlement issues |
| 7/30/2024 | TP | 0.7 | Meet and confer with defense counsel regarding MOU and settlement |
| 8/5/2024 | JBM | 0.2 | Attention to calendaring matters |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 8/5/2024 | JBM | 0.2 | Office conference with EDR re recent case events and debrief |
| 8/5/2024 | JBM | 0.7 | Draft email and prepare redline comparison of documents to send to defense counsel |
| 8/5/2024 | JBM | 1.2 | Attention to defense counsel edits to MOU and review and analysis of same |
| 8/5/2024 | SLW | 0.7 | Upon receipt of defense counsel markup of MOU, review thereof |
| 8/6/2024 | JBM | 0.2 | Telephone call with SLW re defense edits to proposed MOU |
| 8/6/2024 | JBM | 0.2 | Email correspondence and scheduling with defense counsel regarding settlement |
| 8/6/2024 | SLW | 0.1 | Telephone conference with additional Mediator Barry Peak of Scheinman Mediation regarding strategy for upcoming continued mediation on August 15 |
| 8/6/2024 | SLW | 0.7 | Editing and sending to Defendants' latest version of MOU together with cover email explaining revised terms and suggested procedural issues |
| 8/7/2024 | JBM | 0.2 | Call with SLW and email to defense counsel re scheduling issues |
| 8/7/2024 | JBM | 0.5 | Prepare for settlement meeting |
| 8/7/2024 | JBM | 0.5 | Attend settlement meeting |
| 8/7/2024 | JBM | 0.5 | Revise MOU and email correspondence with defense counsel in connection with same |
| 8/7/2024 | SLW | 0.6 | Participating on video settlement conference with defense counsel |
| 8/8/2024 | JBM | 0.2 | Attention to correspondence from mediator's office and SLW regarding 8/15 mediation |
| 8/8/2024 | JBM | 0.2 | Further correspondence with defense counsel regarding scheduling |
| 8/8/2024 | JBM | 0.2 | Review of draft MOU and telephone call with SLW in connection with same |
| 8/9/2024 | JBM | 0.2 | Correspondence with B. Peek regarding attending mediation |
| 8/9/2024 | JBM | 0.2 | Attention to email from SLW and email to defense counsel transmitting revised MOU |
| 8/9/2024 | JBM | 0.5 | Revise and edit MOU and draft email to SLW in connection with same |
| 8/9/2024 | SLW | 0.7 | Review latest defense edits to MOU circulated by defense counsel Peter Ripin, and editing email to defendants regarding MOU circulated by Peter Ripin on Thursday, August 8 re non-disparagement provision, as well as alternate Mediator |
| 8/10/2024 | SLW | 0.1 | Communicating with team re agreed changes to MOU |
| 8/12/2024 | JBM | 0.2 | Attention to correspondence from opposing counsel re settlement and email to SLW in connection with same |
| 8/12/2024 | JBM | 0.2 | Save documents to case file |
| 8/12/2024 | SLW | 0.2 | Review comments rom Peter R re defense changes to MOU |
| 8/13/2024 | JBM | 0.2 | Save documents to case file |
| 8/13/2024 | JBM | 0.2 | Attention to settlement-related correspondence from SLW |
| 8/13/2024 | SLW | 0.1 | Confer with named Plaintiffs re █████████ |
| 8/13/2024 | SLW | 0.6 | Draft and send email to defense counsel re MOU non-disparagement clause |
| 8/14/2024 | JBM | 0.2 | Telephone call with SLW re pre-mediation email to M. Scheinman |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 8/14/2024 | JBM | 0.2 | Review prior correspondence regarding settlement and outline email to M. Scheinman regarding same |
| 8/14/2024 | JBM | 0.2 | Follow up correspondence with SLW and M. Scheinman regarding same |
| 8/14/2024 | JBM | 0.5 | Draft email to M. Scheinman and further document review in connection with same |
| 8/14/2024 | SLW | 0.7 | Providing final comments to executive mediation summary for Mediators Scheinman and Peek in advance of continued mediation |
| 8/15/2024 | JBM | 0.2 | Telephone calls with SLW, M. Scheinman, and B. Peek in connection with same |
| 8/15/2024 | JBM | 0.2 | Telephone call with SLW in connection with same |
| 8/15/2024 | JBM | 0.2 | Telephone call with defense counsel in connection with same and call to L. Hutcher and P. Ripin in connection with same |
| 8/15/2024 | JBM | 0.2 | Attention to email correspondence from defense counsel in connection with same |
| 8/15/2024 | JBM | 0.5 | Attend mediation |
| 8/15/2024 | JBM | 0.5 | Telephone call with SLW in connection with same |
| 8/15/2024 | JBM | 0.7 | Prepare for mediation |
| 8/15/2024 | JBM | 0.7 | Revise and edit MOU following mediation |
| 8/15/2024 | JBM | 0.7 | Revise and edit MOU and finalize same |
| 8/15/2024 | JBM | 0.7 | Email to defense counsel and prepare documents in connection with same |
| 8/15/2024 | SLW | 0.9 | Final preparation and participating at continued mediation with Mediators Scheinman and Peek, and defense counsel |
| 8/16/2024 | EDR | 0.2 | Conference with SLW regarding settlement |
| 8/16/2024 | EDR | 0.3 | Conference with JBM and SLW regarding settlement |
| 8/16/2024 | EDR | 0.3 | Finalize and file letter requesting extension of stay |
| 8/16/2024 | JBM | 0.2 | Attention to email correspondence from defense counsel re stay extension and edit draft stay extension request and assemble documents in connection with same |
| 8/16/2024 | JBM | 0.2 | Attention to executed MOU from defense counsel and save documents to case file |
| 8/16/2024 | JBM | 0.2 | Office conference with EDR in connection with same |
| 8/16/2024 | JBM | 0.2 | Office conference with JLH, TP, and EDR concerning executed MOU |
| 8/16/2024 | JBM | 0.5 | Telephone call with SLW re expenses and draft email to opposing counsel re expenses |
| 8/16/2024 | JBM | 0.5 | Revise and edit letter to J. Krouse re extension request |
| 8/16/2024 | JBM | 0.5 | Telephone call with SLW and EDR concerning executed MOU |
| 8/16/2024 | JBM | 0.5 | Organize case file |
| 8/16/2024 | JBM | 0.5 | Office conference with EDR re claims admin RFP and long form settlement agreement |
| 8/16/2024 | JBM | 0.7 | Attention to email correspondence from defense counsel re expenses and review case files in connection with same |
| 8/16/2024 | SLW | 0.2 | Conferring with Connie P re ███████████ |
| 8/16/2024 | TP | 0.2 | Conference with JBM and EDR re MOU execution |
| 8/17/2024 | SLW | 0.1 | Updating team re call with Cap 111 principal |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 8/19/2024 | EDR | 2.3 | Draft request for settlement administrator proposal and send to defense counsel |
| 8/19/2024 | JBM | 0.2 | Office conference with EDR re RFP administration letter |
| 8/19/2024 | JBM | 0.2 | Office conference with EDR in connection with same |
| 8/19/2024 | JBM | 0.5 | Edit proposed email to defense counsel and attention to email correspondence from SLW in connection with service awards |
| 8/19/2024 | JBM | 1 | Review and edit RFP administration letter and review case file documents in connection with same |
| 8/20/2024 | EDR | 0.9 | Draft settlement agreement |
| 8/20/2024 | EDR | 1.1 | Revise and send administrator RFPs |
| 8/20/2024 | JBM | 0.5 | Office conference with EDR re settlement administrator RFPs |
| 8/21/2024 | EDR | 0.3 | Call with JBM regarding data for settlement |
| 8/21/2024 | EDR | 0.3 | Correspondence with settlement administrator |
| 8/21/2024 | EDR | 4.5 | Draft settlement agreement |
| 8/21/2024 | JBM | 0.2 | Attention to email from defense counsel re class data |
| 8/21/2024 | JBM | 0.2 | Office conference with EDR re class data |
| 8/21/2024 | JBM | 0.5 | Attention to email from settlement administrator re RFP and office conference with EDR in connection with same |
| 8/21/2024 | SLW | 0.2 | Conferring with Joe Bueti Village Social principal ▮▮▮▮▮ ▮▮▮▮▮▮ |
| 8/21/2024 | SLW | 0.3 | Review communications regarding selection of claims administrator |
| 8/22/2024 | EDR | 2.8 | Draft settlement agreement |
| 8/22/2024 | SLW | 0.1 | Emailing team with update re Village Social |
| 8/23/2024 | EDR | 0.3 | Correspondence with defense counsel regarding data production |
| 8/23/2024 | EDR | 2.3 | Draft settlement agreement |
| 8/26/2024 | EDR | 0.4 | Correspondence with defense counsel regarding data production |
| 8/26/2024 | EDR | 3.1 | Draft settlement agreement |
| 8/27/2024 | EDR | 0.2 | Coordinate data production |
| 8/27/2024 | SLW | 0.2 | Review Arden Claims Administrator proposal |
| 8/28/2024 | EDR | 0.2 | Coordinate data production |
| 8/28/2024 | SLW | 0.1 | Communicating with Controller Natalie Swatz ▮▮▮▮▮ |
| 8/29/2024 | EDR | 0.3 | Call with SLW regarding settlement administrators |
| 8/29/2024 | EDR | 0.5 | Correspondence regarding settlement administrators |
| 8/29/2024 | SLW | 0.1 | Received phone call from Peter R re various settlement issues and reporting to team |
| 8/30/2024 | EDR | 0.3 | Call with data scientist regarding analysis for settlement |
| 9/3/2024 | EDR | 0.2 | Email settlement administrator regarding bid |
| 9/3/2024 | EDR | 0.4 | Call with settlement administrator regarding bid |
| 9/4/2024 | EDR | 0.2 | Correspondence with settlement administrator regarding bid |
| 9/4/2024 | EDR | 0.3 | Call with settlement administrator regarding bid |
| 9/4/2024 | JBM | 0.2 | Email and office conference with EDR re data uploads |
| 9/5/2024 | EDR | 0.1 | Correspondence with data scientist regarding volume of data production |
| 9/5/2024 | JBM | 0.2 | Office conference with TP to discuss edits to MB settlement agreement |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 9/5/2024 | JBM | 0.2 | Office conferences with EDR in connection with same |
| 9/5/2024 | JBM | 2.7 | Revise and edit MB settlement agreement |
| 9/5/2024 | TP | 0.3 | Conference with JBM re settlement agreement edits |
| 9/5/2024 | TP | 4.3 | Reviewing and revising draft settlement agreement |
| 9/6/2024 | JBM | 0.2 | Email to TP regarding same |
| 9/6/2024 | JBM | 0.7 | Office conference with EDR regarding data items and follow up conference regarding next steps |
| 9/6/2024 | JBM | 0.7 | Revise and edit settlement agreement in connection with same |
| 9/6/2024 | JBM | 1.2 | Review of docket entries and prior emails with opposing counsel in connection with same |
| 9/6/2024 | JBM | 1.5 | File research on settlement administration issues and calculation of non-monetary valuation |
| 9/6/2024 | JBM | 2.5 | Further editing of settlement agreement and testing of QSF issues in connection with same |
| 9/6/2024 | JBM | 2.7 | Continued editing of TP draft of settlement agreement |
| 9/7/2024 | SLW | 0.9 | Review and edit of Plaintiffs' draft settlement agreement |
| 9/9/2024 | EDR | 0.2 | Email defense counsel regarding settlement agreement |
| 9/9/2024 | EDR | 0.3 | Call with JBM regarding settlement agreement |
| 9/9/2024 | EDR | 3.3 | Draft settlement agreement |
| 9/9/2024 | JBM | 0.2 | Office conference with EDR re settlement agreement and administration next steps |
| 9/9/2024 | JBM | 0.5 | Further office conferences with EDR re settlement agreement issues |
| 9/9/2024 | JBM | 1 | Attention to and revise and edit EDR draft of settlement agreement and office conference with EDR in connection with same |
| 9/9/2024 | SLW | 1 | Finalizing edits to draft settlement agreement and circulating comments and edits to team |
| 9/16/2024 | EDR | 2.1 | Draft exhibits to settlement agreement |
| 9/16/2024 | SLW | 0.1 | Conferring with EDR regarding strategy in light of defendants' delay in communication re proposed settlement agreement and claims administrator selection |
| 9/19/2024 | SLW | 0.2 | Emailing Larry H and team regarding proposed settlement agreement |
| 9/20/2024 | SLW | 0.7 | Review email from Peter R re defendants' agreement on Arden claims administrator selection and enclosing defense comments on settlement agreement |
| 9/23/2024 | JBM | 0.5 | Attention to calendaring issues and email from SLW re settlement agreement |
| 9/24/2024 | JBM | 0.2 | Attention to correspondence from claims administrator and call to C. Tucci |
| 9/24/2024 | JBM | 0.2 | Email to SLW re deposition costs |
| 9/24/2024 | SLW | 1.6 | Review and edit of Defendants' mark-up to settlement agreement, and circulating proposed changes to team |
| 9/25/2024 | EDR | 1.8 | Draft exhibits to settlement agreement |
| 9/25/2024 | JBM | 1.5 | Review and analysis of pertinent case law and assess potential risk to class members |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 9/25/2024 | JBM | 2.5 | Attention to ACS data breach and perform legal research in connection with same |
| 9/26/2024 | EDR | 0.2 | Call with JBM regarding settlement administrator |
| 9/26/2024 | JBM | 0.2 | Call with C. Tucci of R2 Claims |
| 9/26/2024 | JBM | 0.2 | Telephone call with SLW regarding same |
| 9/26/2024 | JBM | 0.2 | Review and edit settlement agreement |
| 9/26/2024 | JBM | 0.5 | Call with B. Johns re data issues |
| 9/26/2024 | JBM | 1.2 | Review and analysis of Arden claims issues |
| 9/26/2024 | SLW | 0.1 | Upon receipt from defense counsel Ripin re settlement agreement, review thereof |
| 9/27/2024 | EDR | 0.4 | Review and analyze class action filed against Arden |
| 9/27/2024 | EDR | 0.6 | Revise exhibits to settlement agreement |
| 9/27/2024 | JBM | 0.2 | Office conference with EDR in connection with same |
| 9/27/2024 | JBM | 0.2 | Office conference with EDR in connection with same |
| 9/27/2024 | JBM | 0.5 | Review sample orders from J. Sibel in connection with same |
| 9/27/2024 | JBM | 0.5 | Telephone calls to JFP regarding Papa Johns case |
| 9/27/2024 | JBM | 0.5 | Office conferences with EDR in connection with same |
| 9/27/2024 | JBM | 0.5 | Calls to defense counsel and draft email re settlement agreement |
| 9/27/2024 | JBM | 0.5 | Telephone call with ACS re data security issues |
| 9/27/2024 | JBM | 0.7 | Further edits of notice documents |
| 9/27/2024 | JBM | 1 | Edit preliminary and final approval orders |
| 9/27/2024 | JBM | 1.5 | Edit notice documents |
| 9/27/2024 | JBM | 1.7 | Further editing of settlement agreement |
| 9/27/2024 | JBM | 2.2 | Further review and editing of settlement agreement |
| 9/27/2024 | JBM | 2.5 | Further edits to settlement agreement |
| 9/27/2024 | SLW | 1.5 | Review proposed class notice, short notice, claims form and attendant administration documents |
| 9/30/2024 | EDR | 0.1 | Email memorializing call regarding Arden data breach |
| 9/30/2024 | EDR | 0.3 | Call with defense counsel regarding Arden data breach |
| 9/30/2024 | JBM | 0.2 | Attend and lead call with L. Hutcher and follow up office conference with EDR in connection with same |
| 9/30/2024 | JBM | 0.2 | Email correspondence with ACS re selection of settlement administrator |
| 9/30/2024 | JBM | 0.2 | Email correspondence with C. Tucci re settlement administrator |
| 9/30/2024 | JBM | 0.5 | Prepare for telephone call with SLW and L. Hutcher re Arden issues |
| 9/30/2024 | SLW | 0.3 | Conferring with defense Counsel Larry Hutcher regarding Arden and administration issues, and conferring with team |
| 10/1/2024 | JBM | 0.2 | Telephone call with SLW re settlement issues |
| 10/7/2024 | JBM | 0.5 | Save documents to case file and organize correspondence |
| 10/10/2024 | SLW | 0.1 | Review defense letter regarding expiration of stay and confer with team regarding response |
| 10/11/2024 | EDR | 0.4 | Draft and file request to extend stay |
| 10/11/2024 | JBM | 0.2 | Attention to correspondence from defense counsel re settlement agreement and office conference with EDR in connection with same |
| 10/11/2024 | JBM | 0.2 | Telephone call with SLW in connection with same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 10/11/2024 | JBM | 0.5 | Revise and edit EDR draft of extension letter |
| 10/15/2024 | JBM | 0.5 | Save documents to case file |
| 10/17/2024 | DJK | 0.2 | Call with Ethan re proofing assignment |
| 10/17/2024 | DJK | 1 | Proofing |
| 10/17/2024 | EDR | 0.2 | Call with DJK regarding exhibits to settlement agreement |
| 10/17/2024 | JBM | 0.2 | Office conference with EDR re notice documents |
| 10/17/2024 | JBM | 0.2 | Save documents to case file |
| 10/17/2024 | SLW | 1.3 | Review of defendants' proposed edits to plaintiffs' draft settlement agreement, preliminary approval order, final approval order, and short form and long form notices |
| 10/18/2024 | EDR | 0.7 | Revise email notice and long-form notice exhibits to settlement agreement |
| 10/21/2024 | DJK | 0.7 | Preliminary and Final Order Proofread |
| 10/21/2024 | JBM | 0.2 | Save documents to case file |
| 10/22/2024 | EDR | 0.4 | Revise proposed orders for settlement agreement |
| 10/22/2024 | EDR | 3.7 | Draft preliminary settlement motion |
| 10/22/2024 | JBM | 0.2 | Office conferences with EDR in connection with same |
| 10/22/2024 | JBM | 0.2 | Revise and edit preliminary approval order |
| 10/22/2024 | JBM | 0.2 | Email to team regarding SLW review of settlement documents |
| 10/22/2024 | JBM | 0.5 | Revise and edit short form notice |
| 10/22/2024 | JBM | 0.5 | Revise and edit long form notice |
| 10/22/2024 | JBM | 0.5 | Revise and edit final approval order |
| 10/22/2024 | JBM | 0.5 | Telephone conference with SLW regarding edits to settlement agreement |
| 10/22/2024 | JBM | 0.5 | Draft email to SLW regarding same and review documents in connection with same |
| 10/22/2024 | JBM | 0.7 | Draft comprehensive email correspondence to defense counsel regarding outstanding settlement issues |
| 10/22/2024 | JBM | 1 | Further emails with SLW and revising of settlement agreement documents |
| 10/22/2024 | JBM | 1.2 | Revise and edit settlement agreement |
| 10/22/2024 | JBM | 1.2 | Revise and edit settlement agreement in connection with same |
| 10/22/2024 | SLW | 0.1 | , and conferring with JBM re proposed changes |
| 10/22/2024 | SLW | 0.7 | Review defendants' changes to settlement agreement |
| 10/23/2024 | EDR | 1.4 | Research for preliminary settlement motion |
| 10/23/2024 | EDR | 3.1 | Draft preliminary settlement motion |
| 10/23/2024 | JBM | 0.2 | Email correspondence regarding meet and confer re settlement issues |
| 10/23/2024 | JBM | 0.2 | Attention to further email correspondence regarding same |
| 10/23/2024 | JBM | 0.5 | Office conference with TP regarding settlement matters |
| 10/23/2024 | TP | 0.5 | Conference with JBM regarding  settlement agreement edits |
| 10/24/2024 | EDR | 0.3 | Email data scientist regarding settlement allocation plan |
| 10/24/2024 | EDR | 0.5 | Draft preliminary settlement motion |
| 10/24/2024 | JBM | 0.2 | Attention to scheduling matters and office conference with EDR regarding same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 10/25/2024 | EDR | 0.1 | Correspondence with team regarding settlement agreement |
| 10/27/2024 | JBM | 0.2 | Attention to text messages and email from SLW re Swanson settlement agreement and correspond regarding same |
| 10/28/2024 | DJK | 0.4 | Client letter and JBM Declaration |
| 10/28/2024 | EDR | 0.5 | Internal call regarding settlement agreement |
| 10/28/2024 | EDR | 0.9 | Meet and confer regarding settlement agreement |
| 10/28/2024 | EDR | 0.9 | Revise settlement agreement and exhibits |
| 10/28/2024 | JBM | 0.2 | Review and analysis of SLW email re Swanson settlement agreement |
| 10/28/2024 | JBM | 0.2 | Office conference with EDR in connection with same |
| 10/28/2024 | JBM | 0.2 | Follow up calls with EDR in connection with same |
| 10/28/2024 | JBM | 0.2 | Office conferences with EDR in connection with same |
| 10/28/2024 | JBM | 0.5 | Further revising and editing cover email to defense counsel regarding edits to settlement agreement |
| 10/28/2024 | JBM | 0.7 | Office conference with EDR, TP, and SLW regarding settlement agreement outstanding issues |
| 10/28/2024 | JBM | 0.7 | Further preparation for call to discuss settlement matters |
| 10/28/2024 | JBM | 1 | Attend and lead settlement discussions |
| 10/28/2024 | JBM | 1.2 | Revise and edit settlement agreement and draft comprehensive email to defense counsel describing further settlement agreement changes |
| 10/28/2024 | SLW | 0.9 | Preparing for and participating on video conference with all defense counsel, Larry Hutcher, Andy Granbois/MBeer General Counsel, and Peter Ripken regarding disputed issues on settlement agreement |
| 10/28/2024 | TP | 0.7 | Conference with EDR, SLW, and JBM regarding settlement agreement edits |
| 10/28/2024 | TP | 0.9 | Conference with defense counsel, JBM and SLW regarding settlement |
| 10/29/2024 | DJK | 0.3 | Call with EDR re Preliminary Approval Motion |
| 10/29/2024 | EDR | 0.2 | Correspondence with defense counsel regarding settlement agreement |
| 10/29/2024 | EDR | 0.3 | Call with DJK regarding preliminary approval motion |
| 10/29/2024 | EDR | 0.3 | Revise settlement agreement |
| 10/29/2024 | EDR | 3.2 | Research for preliminary settlement motion |
| 10/29/2024 | EDR | 2.2 | Draft preliminary settlement motion |
| 10/29/2024 | JBM | 0.2 | Save documents to case file |
| 10/29/2024 | JBM | 0.5 | Attention to defense edits to settlement agreement and office conference with EDR concerning same |
| 10/29/2024 | JBM | 0.5 | Call to R. McCloning regarding establishment of QSF and related administration fees |
| 10/29/2024 | JBM | 0.5 | Telephone call with ACS re administration issues |
| 10/29/2024 | JBM | 0.5 | Perform legal and internet research in connection with same |
| 10/29/2024 | SLW | 0.1 | Receipt from defense counsel Peter Ripin of confirmation that Defendants agree with revised settlement agreement |
| 10/30/2024 | DJK | 5 | Review and Revision of Motion for Preliminary Approval of Settlement: cite check cases to ensure accuracy, update case cites with newer case law, fix any typos or grammatical errors, collect |

| Date | Atty | Time | Description |
|---|---|---|---|
| | | | additional cases where necessary, interface with EDR regarding outstanding issues |
| 10/30/2024 | EDR | 3.1 | Draft preliminary settlement motion |
| 10/30/2024 | JBM | 0.2 | Office conference with EDR regarding submission of updates |
| 10/30/2024 | JBM | 0.7 | Attention to qsf related administration |
| 10/30/2024 | JBM | 1.2 | Final review of settlement agreement redlines to ensure correctness of all changes |
| 10/30/2024 | SLW | 0.1 | , and conferring with EDR regarding strategy |
| 10/30/2024 | SLW | 0.4 | Upon receipt from defense counsel of compromise agreement on settlement terms, review thereof |
| 10/31/2024 | DJK | 2.7 | Review and Revision of Motion for Preliminary Approval of Settlement |
| 10/31/2024 | EDR | 3.2 | Draft JBM declaration for preliminary settlement motion |
| 10/31/2024 | EDR | 3.7 | Revise preliminary settlement motion |
| 10/31/2024 | JBM | 0.2 | Attention to settlement administration matters |
| 11/1/2024 | DJK | 5 | Review and Revision of Motion for Preliminary Approval of Settlement: cite check cases to ensure accuracy, update case cites with newer case law, fix any typos or grammatical errors, collect additional cases where necessary; interface with EDR regarding outstanding issue |
| 11/1/2024 | EDR | 5.3 | Review DJK revisions to preliminary approval motion |
| 11/1/2024 | EDR | 2.7 | Revise preliminary approval motion |
| 11/2/2024 | DJK | 2.8 | Finish Mtn for Preliminary Approval |
| 11/4/2024 | DJK | 2.2 | Preliminary settlement motion |
| 11/4/2024 | EDR | 1.2 | Revise background section of preliminary approval motion |
| 11/4/2024 | EDR | 1.2 | Revise summary of settlement section of preliminary approval motion |
| 11/4/2024 | EDR | 3.2 | Revise procedural fairness section of preliminary approval motion |
| 11/6/2024 | DJK | 0.2 | Call with JLH re associate records |
| 11/6/2024 | DJK | 1.5 | Expenses calculation |
| 11/6/2024 | DJK | 3.3 | Associate hours compilation |
| 11/6/2024 | EDR | 4.5 | Revise substantive fairness section of preliminary approval motion |
| 11/6/2024 | EDR | 2.5 | Revise class certification section of preliminary approval motion |
| 11/6/2024 | EDR | 0.2 | Call with JBM, TP, JLH re preliminary approval and settlement strategy |
| 11/6/2024 | JBM | 0.2 | Office conference with EDR, TP, and JLH re preliminary approval and settlement strategy |
| 11/6/2024 | JLH | 0.2 | Correspondence w DJK re associate lodestar and expense gathering |
| 11/6/2024 | JLH | 0.3 | Call w DJK re associate lodestar |
| 11/6/2024 | SLW | 0.2 | Conferring with Class Representative Joe Bueti ▮▮▮▮▮ |
| 11/6/2024 | TP | 0.2 | Conference with EDR, JLH and JBM regarding settlement and preliminary approval |
| 11/7/2024 | DJK | 2 | Associate hours compilation |
| 11/7/2024 | EDR | 0.3 | Coordinate signing of settlement agreement |
| 11/7/2024 | EDR | 0.4 | Review and analyze attorney recording |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 11/7/2024 | JLH | 0.2 | Correspondence w DJK re RMB hours |
| 11/7/2024 | JLH | 0.3 | Reviewing DJK's lodestar document; related emails to JBM with lodestar and expense totals; rates |
| 11/7/2024 | SLW | 0.1 | Communicating with defense counsel regarding timing of executed agreement |
| 11/7/2024 | SLW | 0.2 | Conferring further with Class Representative Joe Bueti ▮▮▮▮▮ ▮▮▮▮▮ |
| 11/8/2024 | EDR | 0.7 | Coordinate signing of settlement agreement |
| 11/8/2024 | SLW | 0.1 | Review communication from Peter R regarding execution of settlement agreement |
| 11/9/2024 | SLW | 0.3 | Conferring with Class Representative Connie Petrovich/Cap 111 ▮▮▮▮▮ |
| 11/11/2024 | JBM | 0.2 | Attention to email from SLW re Cap 111 signatures and review email in connection with same |
| 11/11/2024 | SLW | 0.2 | Additional communication with Class Representative Connie Petrovich ▮▮▮▮▮ |
| 11/12/2024 | EDR | 0.3 | Call with JBM regarding preliminary approval motion |
| 11/12/2024 | EDR | 1.2 | Revise JBM declaration in support of preliminary approval motion |
| 11/12/2024 | EDR | 2.1 | Revise procedural fairness section of preliminary approval motion |
| 11/12/2024 | EDR | 2.2 | Revise substantive fairness section of preliminary approval motion |
| 11/12/2024 | EDR | 2.1 | Generally revise preliminary approval motion |
| 11/13/2024 | JBM | 0.5 | Office conference with EDR re preliminary approval papers and follow up office conference with TP and EDR re edits to preliminary approval papers |
| 11/13/2024 | TP | 0.2 | Conference with JBM and EDR re preliminary approval motion |
| 11/13/2024 | TP | 4.2 | Reviewing and revising draft of preliminary approval motion |
| 11/14/2024 | JBM | 0.2 | Office conference with TP re settlement to dos |
| 11/14/2024 | JBM | 0.2 | Office conference with TP and DJK re wage and hour settlement |
| 11/14/2024 | JBM | 0.2 | Attention to emails regarding settlement admin |
| 11/14/2024 | JBM | 0.2 | Save documents to and organize case file |
| 11/14/2024 | JBM | 0.2 | Attention to emails re ESI |
| 11/14/2024 | TP | 0.2 | Conference with JBM regarding settlement admin tasks |
| 11/14/2024 | TP | 2.8 | Reviewing and revising draft of preliminary approval motion and conducting caselaw research regarding recent preliminary approval motions in connection with same |
| 11/15/2024 | EDR | 0.1 | Call with T. Palikovic regarding total available damages for preliminary approval motion |
| 11/15/2024 | JBM | 0.2 | Attention to email correspondence re Swanson settlement agreement |
| 11/15/2024 | TP | 2.6 | Finalizing edits to preliminary approval motion |
| 11/15/2024 | TP | 2.6 | Reviewing and revising JBM declaration and notice of motion accompanying preliminary approval motion |
| 11/18/2024 | JBM | 0.2 | Office conference with AB re compiling hours |
| 11/18/2024 | JBM | 0.2 | Attention to email correspondence from EDR in connection with co-counsel time submissions and attention to same |
| 11/18/2024 | JBM | 0.2 | Follow up office conferences with AB in connection with same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 11/18/2024 | JBM | 0.2 | Further office conferences with AB in connection with same |
| 11/18/2024 | JBM | 0.2 | Attention to emails regarding ESI hosting and expense tabulations and respond to same |
| 11/18/2024 | JBM | 0.3 | Review prior case filings and associate records in connection with same |
| 11/19/2024 | AB | 1.5 | Preparing expenses for submission to the Court; discussed same with JLH, JBM, and EDR. |
| 11/19/2024 | EDR | 0.4 | Revise JBM declaration in support of preliminary approval |
| 11/19/2024 | JBM | 0.2 | Save documents to case file and organize to do list |
| 11/19/2024 | JBM | 0.2 | Office conference with AB and TP re preliminary approval milestones |
| 11/19/2024 | JBM | 0.2 | Telephone conference with SLW and TP re preliminary approval papers and defense counsel review |
| 11/19/2024 | JBM | 0.3 | Draft comprehensive to do email to AB and TP re next steps |
| 11/19/2024 | JBM | 0.4 | Attention to scheduling order and review status of preliminary approval preparations |
| 11/20/2024 | AB | 0.7 | Collected expenses to be ultimately filed with the Court; communicated with EDR and JLH re same. |
| 11/20/2024 | EDR | 0.3 | Draft letter requesting page extension for preliminary approval motion |
| 11/20/2024 | EDR | 1.4 | Revise JBM declaration in support of preliminary approval |
| 11/20/2024 | EDR | 3.8 | Revise brief in support of preliminary approval |
| 11/20/2024 | JBM | 0.2 | Correspondence with AB re settlement prep issues |
| 11/20/2024 | JBM | 0.2 | Telephone call with SLW re preliminary approval issues |
| 11/20/2024 | JBM | 0.2 | Attention to class member contacts and telephone call to representative to class member |
| 11/20/2024 | JBM | 0.2 | Internet research in connection with same |
| 11/20/2024 | JBM | 0.2 | Respond to inquiry from settlement admin |
| 11/21/2024 | JBM | 0.6 | Review settlement agreement and docket filings in connection with same |
| 11/21/2024 | JBM | 1 | Review settlement agreement and case file in connection with same |
| 11/21/2024 | JBM | 1.2 | Revise and edit preliminary approval introduction |
| 11/21/2024 | JBM | 1.4 | Review and edit factual and procedural background section of preliminary approval brief |
| 11/21/2024 | JBM | 2.4 | Revise and edit settlement terms section of preliminary approval brief and review settlement agreement in connection with same |
| 11/21/2024 | SLW | 0.1 | Communicating with defense counsel Hutcher regarding outstanding issues |
| 11/25/2024 | JBM | 0.2 | Attention to email correspondence from EDR re settlement agreement and administration issues |
| 11/25/2024 | JBM | 0.2 | Review settlement agreement in connection with same |
| 11/25/2024 | JBM | 0.2 | Telephone calls with AB regarding preliminary approval memo |
| 11/25/2024 | JBM | 0.6 | Review and editing of JBM declaration in connection with same |
| 11/25/2024 | JBM | 1.4 | Review and edit JBM declaration and set up tables |
| 11/25/2024 | JBM | 1.5 | Further editing of preliminary approval brief and JBM declaration |
| 11/25/2024 | JBM | 1.6 | Continued editing of preliminary approval brief |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 11/25/2024 | JBM | 2.6 | Continued editing preliminary approval brief |
| 11/25/2024 | SLW | 0.1 | Follow-up communication with defense counsel Peter Ripkin and Larry Hutcher regarding settlement |
| 11/26/2024 | JBM | 0.2 | Attention to email correspondence from defense counsel and SLW regarding settlement matters and response re same |
| 11/26/2024 | JBM | 0.3 | Edit notice of motion for preliminary approval |
| 11/26/2024 | JBM | 0.4 | Further editing of JBM declaration |
| 11/26/2024 | JBM | 1 | Edit notice section preliminary approval brief and cross check JBM declaration in connection with same |
| 11/26/2024 | JBM | 1.4 | Edit EDR briefing on settlement fairness and class certification sections of brief |
| 11/26/2024 | JBM | 2.4 | Proof and line edit entire brief |
| 11/26/2024 | SLW | 0.1 | Communicating with defense counsel re meeting re outstanding settlement issue following Monday |
| 11/27/2024 | AB | 1.1 | Updated the expense and lodestar spreadsheets; discussed same with JBM and JLH. |
| 11/27/2024 | JBM | 0.2 | Correspondence with EDR in connection with same |
| 11/27/2024 | JBM | 0.3 | Edit intro to brief in connection with same |
| 11/27/2024 | JBM | 0.3 | Draft correspondence to EDR re data cited in declaration and attention to response regarding same |
| 11/27/2024 | JBM | 0.6 | Cross check calculations referenced in brief and JBM declaration and revise and edit same |
| 11/27/2024 | JBM | 0.6 | Office conference with AB and JLH re preliminary approval submission and  further edits to JBM declaration in connection with same |
| 12/2/2024 | JBM | 0.2 | Organize case correspondence |
| 12/2/2024 | JBM | 0.2 | Attention to correspondence from SLW re preliminary approval and respond to same |
| 12/2/2024 | JBM | 0.2 | Attention to calendaring matters |
| 12/2/2024 | JBM | 0.2 | Attention to email correspondence re SLW expenses |
| 12/2/2024 | JBM | 0.3 | Follow up call with SLW in connection with same |
| 12/2/2024 | JBM | 0.4 | Follow up review of email correspondence in connection with same |
| 12/2/2024 | JBM | 0.4 | Review preliminary approval memo and JBM declaration re aggregate data cited and email to D. Hutchinson regarding same |
| 12/2/2024 | JBM | 0.4 | Draft letter to court re pre-motion conference requirement and page extension |
| 12/2/2024 | JBM | 0.5 | Call with SLW and TP re settlement strategy and prepare for call with opposing counsel |
| 12/2/2024 | JBM | 0.6 | Attention to email correspondence from opposing counsel re pre-motion conference requirement for preliminary approval brief and calls with SLW in connection with same |
| 12/2/2024 | SLW | 0.3 | Edit draft of letter to J. Seibel requesting waiver of pre-motion requirement for preliminary approval motion |
| 12/2/2024 | SLW | 0.7 | Conferring on meet and confer with defense counsel L Hutcher and Peter R re settlement issues, and with JBM re pre-motion |

| Date | Atty | Time | Description |
|------|------|------|-------------|
|  |  |  | requirement for preliminary approval motion, as well as defense counsel on court rules |
| 12/3/2024 | AB | 0.8 | Categorized expenses and edited the corresponding table in the declaration ISO preliminary approval motion. |
| 12/3/2024 | JBM | 0.2 | Telephone call with SLW in connection with same |
| 12/3/2024 | JBM | 0.4 | Attention to email from defense counsel re extension letter and telephone call with SLW in connection with same |
| 12/3/2024 | JBM | 0.4 | Telephone call and emails with D. Hutchinson re class data issues |
| 12/3/2024 | JBM | 0.4 | Draft email response to P. Ripin email |
| 12/3/2024 | JBM | 0.4 | Attention to SLW email re edits to P. Ripin email and revise and edit same |
| 12/3/2024 | JBM | 0.4 | Further editing of same |
| 12/3/2024 | JBM | 0.4 | Save documents to case file |
| 12/3/2024 | JBM | 0.4 | Review firm resume and correspondence with AB in connection with same |
| 12/3/2024 | JBM | 0.4 | Edit firm resume |
| 12/3/2024 | JBM | 1 | Review and edit preliminary approval brief |
| 12/3/2024 | JBM | 1 | Edit preliminary approval brief and JBM declaration with updates from D. Hutchinson |
| 12/3/2024 | JBM | 1.6 | Further review and editing of preliminary approval brief and JBM declaration |
| 12/3/2024 | SLW | 0.1 | Review communication with Peter R re agreement on proposed preliminary approval motion submission |
| 12/3/2024 | SLW | 1.2 | Review and edit penultimate version of brief in support of preliminary class approval |
| 12/4/2024 | JBM | 0.4 | Proof brief and email to defense counsel for review |
| 12/4/2024 | JBM | 0.4 | Correspondence with AB re firm resume and office conference in connection with same |
| 12/4/2024 | JBM | 1.2 | Attention to SLW edits to preliminary approval brief and revise and edit same |
| 12/4/2024 | SLW | 1.2 | Review penultimate version of Plaintiff counsel's Declaration and exhibits in support of motion for preliminary class approval |
| 12/5/2024 | AB | 2.2 | Reviewed MOL and Declaration ISO preliminary approval, made edits; checked and corrected citations. |
| 12/5/2024 | JBM | 0.1 | Email to opposing counsel re non opposition to declaration |
| 12/5/2024 | JBM | 0.2 | Telephone call with SLW re settlement strategy |
| 12/5/2024 | JBM | 0.2 | Office conference with AB re editing preliminary approval brief and later declaration |
| 12/5/2024 | JBM | 0.2 | Save documents to case file |
| 12/5/2024 | JBM | 0.3 | Revise and edit letter motion to forego pre-motion requirement and for excess pages |
| 12/5/2024 | JBM | 0.4 | Finalize and file same |
| 12/5/2024 | JBM | 0.4 | Attention to contact from potential class member |
| 12/5/2024 | JBM | 1 | Attention to P. Ripin edits to preliminary approval brief and revise and edit JBM declaration in connection with same |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 12/5/2024 | SLW | 0.3 | Review Defense counsel Ripkin's comments and edits to Plaintiff's preliminary approval memo of law |
| 12/6/2024 | AB | 4.1 | Reviewed MOL and Declaration ISO preliminary approval, made edits; checked and corrected citations. |
| 12/6/2024 | JBM | 0.2 | Revise and edit notice of motion |
| 12/6/2024 | JBM | 0.3 | Office conference with AB re edits to preliminary approval memo and declaration and filing logistics re same |
| 12/6/2024 | JBM | 0.3 | Attention to court ruling re preliminary approval motion and office conference with AB in connection with same |
| 12/6/2024 | JBM | 0.4 | Revise and edit long form notice and firm resume in connection with same |
| 12/6/2024 | JBM | 0.5 | Revise and edit JBM declaration |
| 12/6/2024 | JBM | 0.9 | Prepare exhibits to preliminary approval motion |
| 12/6/2024 | JBM | 1.7 | Revise and edit brief to shorten |
| 12/6/2024 | JBM | 2.6 | Further editing to shorten brief per direction of Court |
| 12/6/2024 | SLW | 0.1 | Upon receipt of J. Seibel order waiving need for pre-motion conference, review thereof |
| 12/9/2024 | DJK | 0.2 | Call with JBM regarding Preliminary Approval TOA / TOC Assignment |
| 12/9/2024 | DJK | 4.8 | Creating TOA and TOC for Preliminary Approval Motion, double check all case citations and proofread |
| 12/9/2024 | JBM | 0.2 | Office conference with JLH re preliminary approval filings logistics |
| 12/9/2024 | JBM | 0.2 | Telephone conference with TP re preliminary approval filings logistics |
| 12/9/2024 | JBM | 0.2 | Attention to correspondence from DJK re MOL tables |
| 12/9/2024 | JBM | 0.3 | Office conference with DJK re MOL tables |
| 12/9/2024 | JBM | 0.3 | Save documents to case file |
| 12/9/2024 | JBM | 0.4 | Office conference with DJK re finalizing preliminary approval briefing and review documents in connection with same |
| 12/9/2024 | JBM | 0.8 | Prepare and file motion for preliminary approval |
| 12/9/2024 | JBM | 0.9 | Review revised version of MOL and finalize same for filing |
| 12/10/2024 | JBM | 0.2 | Attention to follow up email from defense counsel and respond to same |
| 12/10/2024 | JBM | 0.3 | Attention to email correspondence from defense counsel regarding class list and email response and email to D. Hutchinson in connection with same |
| 12/11/2024 | DJK | 1 | Revising/drafting letters to Court regarding preliminary approval filing |
| 12/11/2024 | JBM | 0.2 | Office conference with JLH and AB re preliminary approval courtesy copies |
| 12/11/2024 | JBM | 0.7 | Prepare courtesy copies of preliminary approval papers |
| 12/12/2024 | JBM | 0.2 | Email correspondence with AB and JLH re letter to court re full briefing of preliminary approval motion |
| 12/12/2024 | JBM | 0.2 | Office conference with AB and JLH re preliminary approval courtesy copies |
| 12/12/2024 | JBM | 0.2 | Save documents to case file |
| 12/12/2024 | JBM | 0.7 | Assemble and mail courtesy copies |
| 12/17/2024 | JBM | 0.2 | Telephone call with defense counsel regarding class list |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 12/17/2024 | JBM | 0.2 | Save documents to case file |
| 12/17/2024 | JBM | 0.3 | Attention to email correspondence from defense counsel re class list and email to defense counsel regarding same |
| 12/18/2024 | JBM | 0.1 | Email with SLW in connection with same |
| 12/18/2024 | JBM | 0.2 | Attention to preliminary approval order |
| 12/18/2024 | JBM | 0.2 | Attention to email from defense counsel regarding class list and draft follow up email to D. Hutchinson in connection with same |
| 12/18/2024 | SLW | 0.2 | Upon receipt of Court Order from Judge Seibel granting preliminary approval and setting final Fairness Hearing in April, review thereof |
| 12/19/2024 | AB | 1 | Communicated with B. McInturff re sealing issues; reviewed samples; reviewed sample motions to seal; discussed research assignment with D. Kieselstein. |
| 12/19/2024 | JBM | 0.2 | Office conference with AB re final approval preparation |
| 12/19/2024 | JBM | 0.2 | Further office conference with AB re firm records and motion to seal firm records |
| 12/19/2024 | JBM | 0.2 | Email to team re next steps re final approval filings and firm records |
| 12/19/2024 | JBM | 0.3 | Review prior sealing requests and documents filed in connection with same |
| 12/19/2024 | JBM | 0.3 | Attention to responsive email from D. Hutchinson and email to defense counsel in connection with same |
| 12/19/2024 | JBM | 0.4 | Review of J Seibel settlement approval transcript in Papa Johns case in connection with same |
| 12/22/2024 | JBM | 0.4 | Attention to emails from ESI team |
| 12/22/2024 | JBM | 0.5 | Revise and edit intro to preliminary approval memo |
| 12/22/2024 | JBM | 1.4 | Further edits to factual background and review docket in connection with same |
| 1/2/2025 | JBM | 0.1 | Update to do list |
| 1/2/2025 | JBM | 0.3 | Office conference with DJB and DJK re final approval memo |
| 1/6/2025 | DJK | 0.1 | Call with EDR re final approval motion |
| 1/6/2025 | DJK | 0.4 | Review of prior final approval motions for use in MBeer |
| 1/6/2025 | EDR | 0.2 | Call with DJK regarding motion for final approval of settlement. |
| 1/10/2025 | AB | 1.3 | Research caselaw re sealing of privileged firm records. |
| 1/10/2025 | JBM | 0.1 | Email to EDR in connection with same |
| 1/10/2025 | JBM | 0.2 | Attention to email from admin re timeline and term of service |
| 1/13/2025 | JBM | 0.2 | Attention to email correspondence regarding class list |
| 1/14/2025 | EDR | 0.2 | Call with defense counsel regarding settlement calendar. |
| 1/14/2025 | EDR | 0.2 | Call with W. Varon from Arden regarding settlement notice. |
| 1/14/2025 | EDR | 1.9 | Revise settlement timeline. |
| 1/14/2025 | EDR | 2.4 | Draft notice documents. |
| 1/14/2025 | JBM | 0.1 | Attention to voicemail from defense counsel re ACS calendar |
| 1/14/2025 | JBM | 0.1 | Office conference with EDR in connection with same |
| 1/14/2025 | JBM | 0.2 | Telephone call with defense counsel re notice issues |
| 1/14/2025 | JBM | 0.2 | Follow up office conference with EDR regarding notice milestones |
| 1/14/2025 | JBM | 0.2 | Office conference with EDR re notice and settlement payment calculation issues |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 1/14/2025 | JBM | 0.2 | Office conference with EDR re settlement calendar and reserve fund |
| 1/14/2025 | JBM | 0.3 | Attention to EDR emails re data issues and office conference with EDR in connection with same |
| 1/15/2025 | EDR | 0.3 | Email to Arden regarding settlement calendar and notice documents. |
| 1/15/2025 | EDR | 1.7 | Draft notice documents. |
| 1/15/2025 | JBM | 0.3 | Office conference with EDR re notice process |
| 1/16/2025 | EDR | 0.4 | Calls with data scientist regarding distribution of settlement to class. |
| 1/16/2025 | EDR | 0.7 | Review and analyze distribution of settlement to class. |
| 1/17/2025 | AB | 3.3 | Finalized research re sealing privileged firm records; reviewed relevant local rules, the Court individual rules, and ECF instructions on sealing requests. |
| 1/17/2025 | EDR | 1.9 | Review and analyze draft settlement distribution. |
| 1/17/2025 | JBM | 0.1 | Correspondence with AB re sealing of firm records |
| 1/17/2025 | JBM | 0.3 | Attention to correspondence from D. Hutchinson and settlement administrator re notice items |
| 1/20/2025 | AB | 3.1 | Researched the propriety of filing contemporaneous time records under seal in other circuits; drafted letter-motion for leave to file time records under seal. |
| 1/21/2025 | EDR | 1.1 | Review and analyze proposed allocation plan. |
| 1/21/2025 | JBM | 0.2 | Office conference with EDR re settlement distribution calculations |
| 1/22/2025 | DJK | 0.5 | Final approval motion |
| 1/22/2025 | EDR | 0.2 | Call with SLW regarding settlement administration. |
| 1/22/2025 | EDR | 0.2 | Emails with settlement administrator. |
| 1/22/2025 | EDR | 0.3 | Coordinate receiving class list from defense counsel. |
| 1/22/2025 | JBM | 0.2 | Attention to email correspondence re settlement administration |
| 1/23/2025 | EDR | 0.2 | Call with JBM regarding allocation plan. |
| 1/23/2025 | EDR | 0.2 | Review and analyze class list for completion. |
| 1/23/2025 | EDR | 1.8 | Revise and finalize notice and website documents. |
| 1/24/2025 | EDR | 0.2 | Send allocation plan to settlement administrator. |
| 1/24/2025 | EDR | 0.6 | Revise settlement allocation plan. |
| 1/24/2025 | JBM | 0.1 | Organize case file |
| 1/24/2025 | JBM | 0.2 | Attention to email correspondence related to settlement administration |
| 1/28/2025 | JBM | 0.2 | Attention to administration emails |
| 1/30/2025 | EDR | 0.2 | Call with defense counsel regarding settlement administration. |
| 1/30/2025 | EDR | 0.2 | Correspondence with settlement administrator regarding notice. |
| 1/30/2025 | JBM | 0.3 | Attention to voicemail from defense counsel and follow up correspondence and office conference with EDR in connection with same |
| 1/31/2025 | EDR | 0.2 | Correspondence with settlement administrator regarding notice documents. |
| 1/31/2025 | EDR | 0.2 | Call with W. Varon regarding notice documents. |
| 1/31/2025 | EDR | 0.5 | Revise notice documents. |
| 1/31/2025 | JBM | 0.3 | Attention to settlement administration emails |

| Date | Atty | Time | Description |
|------|------|------|-------------|
| 2/2/2025 | EDR | 0.7 | Revise notice documents and coordinate same with settlement administrator. |
| 2/2/2025 | JBM | 0.2 | Attention to EDR emails with administrator |
| 2/3/2025 | EDR | 0.3 | Correspondence with settlement administrator regarding notice documents. |
| 2/3/2025 | JBM | 0.2 | Attention to administration emails and file same |
| 2/3/2025 | JBM | 0.2 | Office conference with EDR re administration tasks |
| 2/3/2025 | TP | 0.2 | Attention to email correspondence between counsel and administrator re website and IVR. |
| 2/4/2025 | DJK | 6.5 | Mtn for Final Approval |
| 2/7/2025 | DJK | 0.7 | Revise attorney fee arguments in final approval motion |
| 2/11/2025 | JBM | 0.2 | Save documents to case file |
| 2/13/2025 | EDR | 0.2 | Call with DJK regarding final approval brief. |
| 2/18/2025 | DJK | 4.3 | Complete redlines to final approval motion, legal research regarding fee percentages in S.D.N.Y. Draft email to partner regarding final approval draft |
| 2/18/2025 | SLW | 0.2 | Upon receipt of Arden first initial weekly claims report regarding no opt outs, or exclusions to date, review thereof |
| 2/20/2025 | EDR | 0.8 | Revise final approval brief. |
| 2/24/2025 | EDR | 2 | Revise brief in support of final settlement approval. |
| 2/24/2025 | SLW | 0.2 | Upon receipt of second Arden initial weekly claims report regarding no opt outs, or exclusions to date, review thereof |
| 2/25/2025 | DJK | 0.4 | Revise fn10 for Final Approval Motion |
| 2/25/2025 | EDR | 2.7 | Revise brief in support of final approval of settlement. |
| 3/10/2025 | AB | 3.2 | Review and editing final approval declaration exhibits and formatting of same, additional proofing of typographical errors, further formatting of exhibits. |

| Summary of Class Counsel's Lodestar | | | |
|---|---|---|---|
| Timekeeper | Rate | Total Hours | Total Fee |
| Andrey Belenky, Shareholder and Partner | $920 | 22.3 | $20,516.00 |
| Daniel J. Brenner, Senior Associate | $505 | 34.2 | $17,271.00 |
| Daniel J. Kieselstein, Senior Associate | $485 | 46.2 | $22,407.00 |
| Ethan D. Roman, Counsel | $675 | 801.6 | $541,080.00 |
| Howard Foster, Co-counsel | $800 | 2.8 | $2,240.00 |
| J. Burkett McInturff, Shareholder and Partner | $890 | 1150.6 | $1,024,034.00 |
| Jessica L. Hunter, Counsel | $655 | 67.5 | $44,212.50 |
| Nathan A. Rice, Former Senior Associate | $505 | 122 | $61,610.00 |
| Steven L. Wittels, Founding Partner | $1,185 | 313.5 | $371,497.50 |
| Tiasha Palikovic, Shareholder and Partner | $920 | 209.9 | $193,108.00 |
| **Total** | | **2770.6** | **$2,297,976.00** |